**Exhibit A**
**DISUPUTED CONSTRUCTIONS AND EVIDENCE IDENTIFIED UNDER LOCAL**
**PATENT RULES 4.2(b) AND 4.2(c)**

| No. | Term | Plaintiffs' Construction | Defendants' Construction | Teva's Evidence | Defendants' Evidence |
|---|---|---|---|---|---|
| 1 | "actuation member"<br><br>'289 Patent, claims 1, 3<br><br>'587 Patent, claims 1, 3, 11, 12, 13<br>'156 patent, claims 12 | Plain and ordinary meaning in view of the claims, specification, and prosecution history.<br><br>"a component of the dose counter's actuator that transmits motion from the canister to the actuator" | "pin arranged to engage with a medicament canister and effect movement causing the dose counter to record a count" | **U.S. Patent Nos. 9,463,289**<br>• '289 patent, claims 1, 3<br>• '289 patent, 4:46-65<br>• '289 patent, 5:14-21<br>• '289 patent, 5:26-34<br>• '289 patent, 5:39-46<br>• '289 patent, 6:24-33<br>• '289 patent, 6:34-43<br>• '289 patent, 6:44-49<br>• '289 patent, 6:50-58<br>• '289 patent, 6:59-63<br>• '289 patent, 7:20-25<br>• '289 patent, 9:22-34<br>• '289 patent, 10:47-58<br>• '289 patent, 11:4-12:8<br>• '289 patent, 12:17-23<br>• '289 patent, 12:54-64<br>• '289 patent, 12:39-13:2<br>• '289 patent, 13:10-22<br>• '289 patent, 13:40-14:13<br>• '289 patent, 14:40-47<br>• '289 patent, 15:42-53<br>• '289 patent, 16:9-13 | **Patents-in-Suit generally, including but not limited to:**<br>• '289 patent, claims 1, 3<br>• '289 patent, 4:46-65<br>• '289 patent, 5:14-21<br>• '289 patent, 5:26-34<br>• '289 patent, 5:39-46<br>• '289 patent, 6:24-33<br>• '289 patent, 6:34-43<br>• '289 patent, 6:44-49<br>• '289 patent, 6:50-58<br>• '289 patent, 6:59-63<br>• '289 patent, 7:20-30<br>• '289 patent, 9:22-34<br>• '289 patent, 10:47-58<br>• '289 patent, 11:4-12:8<br>• '289 patent, 12:17-23<br>• '289 patent, 12:54-64<br>• '289 patent, 12:38-13:2<br>• '289 patent, 13:10-22<br>• '289 patent, 13:40-14:13 |

| | | | | | |
|---|---|---|---|---|---|
| | | | | • '289 patent, Figs. 4A, 6A-6H, 7A-7D, 8A-8D, 10A-10E<br><br>**U.S. Patent No. 9,808,587**<br>• '587 patent, claims 1, 3, 11, 12, 13<br>• '587 patent, Abstract<br>• '587 patent, 4:51-5:3<br>• '587 patent, 5:19-26<br>• '587 patent, 5:31-39<br>• '587 patent, 5:44-51<br>• '587 patent, 6:28-37<br>• '587 patent, 6:38-47<br>• '587 patent, 6:48-53<br>• '587 patent, 6:54-62<br>• '587 patent, 6:63-67<br>• '587 patent, 7:24-29<br>• '587 patent, 9:25-37<br>• '587 patent, 10:48-58<br>• '587 patent, 12:19-25<br>• '587 patent, 12:56-66<br>• '587 patent, 12:40-13:4<br>• '587 patent, 13:12-24<br>• '587 patent, 14:42-49<br>• '587 patent, 15:43-54<br>• '587 patent, 16:10-14<br>• '587 patent, Figs. 4A, 6A-6H, 7A-7D, 8A-8D, 10A-10E | • '289 patent, 14:40-15:32<br>• '289 patent, 15:42-53<br>• '289 patent, 16:9-14<br>• '289 patent, Figs. 4A, 6A-6H, 7A-7D, 8A-8D, 10A-10E<br>• '587 patent, claims 1, 3, 11, 12, 13<br>• '587 patent, Abstract<br>• '587 patent, 4:51-5:3<br>• '587 patent, 5:19-26<br>• '587 patent, 5:31-39<br>• '587 patent, 5:44-51<br>• '587 patent, 6:28-37<br>• '587 patent, 6:38-47<br>• '587 patent, 6:48-53<br>• '587 patent, 6:54-62<br>• '587 patent, 6:63-67<br>• '587 patent, 7:24-29<br>• '587 patent, 9:25-37<br>• '587 patent, 10:48-58<br>• '587 patent, 12:19-25<br>• '587 patent, 12:56-66<br>• '587 patent, 12:40-13:4<br>• '587 patent, 13:12-24<br>• '587 patent, 14:42-49<br>• '587 patent, 15:43-54<br>• '587 patent, 16:10-14 |

| | | | | **U.S. Application No. 13/110,532**<br>• Original claims (May 18, 2011)<br>• '532 application, office action (June 28, 2013)<br>• '532 application, amendment and response (Sept. 26, 2013)<br><br>**U.S. Application No. 14/103,324**<br>• '324 application, original claims (Dec. 11, 2013)<br>• '324 application, office action (Aug. 10, 2015)<br>• '324 application, amended claims and response (Nov. 4, 2015)<br>• '324 application, final rejection (Dec. 7, 2015)<br>• '324 application, amended claims and response, 1-7 (Mar. 7, 2016)<br>• '324 application, notice of allowability, 2-3 (May 20, 2016)<br><br>**U.S. Application No. 14/699,567** | • '587 patent, Figs. 4A, 6A-6H, 7A-7D, 8A-8D, 10A-10E<br>• '156 patent, claims 1, 11, 12<br>• '156 patent, 4:46-65<br>• '156 patent, 5:14-21<br>• '156 patent, 5:26-34<br>• '156 patent, 5:39-46<br>• '156 patent, 6:24-33<br>• '156 patent, 6:34-43<br>• '156 patent, 6:50-58<br>• '156 patent, 6:59-63<br>• '156 patent, 7:20-25<br>• '156 patent, 9:22-34<br>• '156 patent, 10:47-58<br>• '156 patent, 11:4-12:10<br>• '156 patent, 12:19-25<br>• '156 patent, 12:56-66<br>• '156 patent, 12:40-13:4<br>• '156 patent, 13:12-24<br>• '156 patent, 13:42-14:15<br>• '156 patent, 14:42-49<br>• '156 patent, 15:43-54<br>• '156 patent, 16:10-14<br>• '156 patent, Figs. 4A, 6A-6H, 7A-7D, 8A-8D, 10A-10E |
| | | | | | |

| | | | | • '567 application, original claims 1, 10, 11<br>• '567 application, office action 5-6 (June 17, 2016)<br>• '567 application, office action 2-3, 5-6 (Oct. 20, 2016)<br>• '567 application, office action 8 (May 22, 2017)<br><br>*See also* evidence for "actuation member" for the '156 patent<br><br>**Additional Evidence Identified Pursuant to L. Pat. R. 4.2(c)**<br>**Intrinsic Evidence**<br>• Evidence cited or relied upon by Defendants, including the materials cited in Defendants' May 21, 2021 and June 4, 2021 identifications of constructions and evidence pursuant to L. Pat. R. 4.2(a)-(c).<br><br>**Extrinsic Evidence**<br>• Evidence cited or relied upon by Defendants, including the materials | **U.S. Application No. 13/110,532 generally, including but not limited to:**<br>• Original claims (May 18, 2011)<br>• '532 application, office action (June 28, 2013)<br>• '532 application, amendment and response (September 26, 2013)<br>• '532 application, original claim 3<br><br>**U.S. Application No. 14/103,324 generally, including but not limited to:**<br>• '324 application, original claims (December 11, 2013)<br>• '324 application, office action (August 10, 2015)<br>• '324 application, amended claims and response (November 4, 2015)<br>• '324 application, final rejection (December 7, 2015) |

| | | | | | |
|---|---|---|---|---|---|
| | | | | cited in Defendants' May 21, 2021 and June 4, 2021 identifications of constructions and evidence pursuant to L. Pat. R. 4.2(a)-(c).<br>• Cipla's and Aurobindo's Non-Infringement Contentions, including exhibits and materials cited.<br>• Cipla's and Aurobindo's Invalidity Contentions, including exhibits and materials cited.<br>• Cipla's and Aurobindo's Notice Letters.<br>• Cipla's and Aurobindo's Interrogatory Responses, including Cipla's and Aurobindo's Responses to Interrogatory Nos. 1-5.<br>• Expert opinions and/or testimony regarding how a person of ordinary skill in the art would understand the meaning of this term based on the disclosures | • '324 application, amended claims and response, 1-7 (March 7, 2016)<br>• '324 application, notice of allowability<br>• '324 application, original claims 1-3<br>• '324 application, office action 2-5 (Aug. 10, 2015)<br>• '324 application, amended claims 1, 3 (Nov. 4, 2015)<br>• '324 application, office action 2-5 (Dec. 7, 2015)<br>• '324 application, amended claims 1, 3 (Mar. 7, 2016)<br>• '324 application, response 3-7 (Mar. 7, 2016)<br>• '324 application, notice of allowability 2-3 (May 20, 2016)<br><br>**U.S. Application No. 14/699,567 generally, including but not limited to:** |

| | | | | | |
|---|---|---|---|---|---|
| | | | | in the patent specification, other intrinsic evidence, and the parties' extrinsic evidence.<br>• New Oxford American Dictionary 1091 (3rd ed. 2010)<br>• Webster's Third New International Dictionary of the English Language Unabridged 1408 (2002)<br>• The American Heritage Dictionary of the English Language 1097 (5th ed. 2018)<br>• The Merriam-Webster Dictionary 306 (New ed 2005)<br>• Random House Webster's Unabridged Dictionary 1198-99 (2nd ed. 2001)<br>• The American Heritage Dictionary of the English Language 18 (5th ed. 2018)<br>• Webster's II, New College Dictionary 12 (2nd ed. 1995) | • '567 application, original claims 1, 10, 11<br>• '567 application, office action 5-6 (June 17, 2016)<br>• '567 application, office action 2-3, 5-6 (Oct. 20, 2016)<br>• '567 application, office action 8 (May 22, 2017)<br><br>**Extrinsic Evidence:**<br>• Dictionary of Mechanical Engineering, 4th Edition, G.H.F. Nayler, George Newnes Ltd, 1996 ("actuator") at 3.<br>• New Oxford American Dictionary, 3rd Edition, Stevenson and Lindeberg, Oxford University Press, Inc., 2010 ("actuate") at 16.<br>• Plaintiffs' Responses to Invalidity Contentions. |

|  |  |  |  | • Merriam-Webster's Collegiate Dictionary 13 (11th ed 2003)<br>• New Oxford American Dictionary 16 (3rd ed. 2010)<br>• Webster's Third New International Dictionary of the English Language Unabridged 22 (2002)<br>• Dictionary of Mechanical Engineering 246 (4th ed. 1996).<br><br>*See also* rebuttal evidence for "actuation member" for the '156 patent. | • Plaintiffs' Disclosure of Asserted Claims and Infringement Contentions.<br>• Expert opinions and/or testimony from Gregor Anderson regarding how a person of ordinary skill in the art would understand the meaning of this term in view of the specification, prosecution history, intrinsic record, and the parties' extrinsic evidence |
| 2 | "[lying or lie] in a common plane coincident with the longitudinal axis X"<br><br>'289 Patent, claim 1<br>'587 Patent, claims 1, 12, 21, 22 | Plain and ordinary meaning in view of the claims, specification, and prosecution history.<br><br>Features lie on a common plane coincident with the longitudinal axis X if it is possible to draw a straight line connecting those features that passes through the center of the stem block. | "aligned in a single plane such that a straight line can be drawn though the center of the central outlet port, a canister support formation located directly adjacent to the actuation member, and the actuation member" | **U.S. Patent Nos. 9,463,289**<br>• '289 patent, claim 1<br>• '289 patent, 6:50-63<br>• '289 patent, 11:4-12:8<br>• '289 patent, 15:33-53<br>• '289 patent, Figs. 7A-D<br><br>**U.S. Patent No. 9,808,587**<br>• '587 patent, claims 1, 11, 12, 21, 22<br>• '587 patent, Abstract<br>• '587 patent, 6:54-6:67<br>• '587 patent, 15:34-54<br>• '587 patent, Figs. 7A-D | **Patents-in-Suit generally, including but not limited to:**<br>• '289 patent, claim 1<br>• '289 patent, 6:50-63<br>• '289 patent, 11:4-12:8<br>• '289 patent, 15:33-53<br>• '289 patent, Figs. 7A-D<br>• '587 patent, claims 1, 11, 12, 21, 22<br>• '587 patent, Abstract<br>• '587 patent, 6:54-6:67<br>• '587 patent, 15:34-54 |

| | | | | **U.S. Application No. 13/110,532**<br><br>• '532 application, Original claims (May 18, 2011)<br>• '532 application, office action (June 28, 2013)<br>• '532 application, amendment and response (Sept. 26, 2013)<br><br>**U.S. Application No. 14/103,324**<br><br>• '324 application, original claims (Dec. 11, 2013)<br>• '324 application, office action (Aug. 10, 2015)<br>• '324 application, amendment and response (Nov. 4, 2015)<br>• '324 application, final rejection (Dec. 7, 2015)<br>• '324 application, amendment and response, 1-7 (Mar. 7, 2016)<br>• '324 application, notice of allowance/ | • '587 patent, Figs. 7A-D<br><br>**U.S. Application No. 13/110,532 generally, including but not limited to:**<br>• '532 application, Original claims (May 18, 2011)<br>• '532 application, office action (June 28, 2013)<br>• '532 application, amendment and response (September 26, 2013)<br><br>**U.S. Application No. 14/103,324 generally, including but not limited to:**<br>• '324 application, original claims (December 11, 2013)<br>• '324 application, office action (August 10, 2015)<br>• '324 application, amendment and response (November 4, 2015) |
|---|---|---|---|---|---|

| | | | | allowability, 2-3 (May 20, 2016)<br><br>**Additional Evidence Identified Pursuant to L. Pat. R. 4.2(c)**<br><br>**Intrinsic Evidence** Evidence cited or relied upon by Defendants, including the materials cited in Defendants' May 21, 2021 and June 4, 2021 identifications of constructions and evidence pursuant to L. Pat. R. 4.2(a)-(c).<br><br>**Extrinsic Evidence**<br>• Evidence cited or relied upon by Defendants, including the materials cited in Defendants' May 21, 2021 and June 4, 2021 identifications of constructions and evidence pursuant to L. Pat. R. 4.2(a)-(c).<br>• Cipla's and Aurobindo's Non-Infringement Contentions, including | • '324 application, final rejection (December 7, 2015)<br>• '324 application, amendment and response, 1-7 (March 7, 2016)<br>• '324 application, notice of allowance/ allowability, 2-3 (May 20, 2016)<br><br>**Extrinsic Evidence:**<br>• Plaintiffs' Responses to Invalidity Contentions. Plaintiffs' Disclosure of Asserted Claims and Infringement Contentions.<br>• Expert opinions and/or testimony from Gregor Anderson regarding how a person of ordinary skill in the art would understand the meaning of this term in view of the specification, prosecution history, intrinsic record, and |

| | | | | exhibits and materials cited. <ul><li>Cipla's and Aurobindo's Invalidity Contentions, including exhibits and materials cited.</li><li>Cipla's and Aurobindo's Notice Letters.</li><li>Cipla's and Aurobindo's Interrogatory Responses, including Cipla's and Aurobindo's Responses to Interrogatory Nos. 1-5.</li><li>Expert opinions and/or testimony regarding how a person of ordinary skill in the art would understand the meaning of this term based on the disclosures in the patent specification, other intrinsic evidence, and the parties' extrinsic evidence.</li></ul> | the parties' extrinsic evidence. |
|---|---|---|---|---|---|

| 3 | "positioned at opposite ends of the inside surface of the main body to face each other"<br><br>'289 Patent, claim 7<br>'587 Patent, claims 7, 18 | Plain and ordinary meaning in view of the claims, specification, and prosecution history.<br><br>"located on opposite sides from one another on the inside surface of the main body, and extending outwardly from the inner wall towards each other" | "positioned directly across from one another such that a straight line can be drawn from one support rail through the center of the longitudinal axis X to the facing support rail" | **U.S. Patent Nos. 9,463,289**<br>• '289 patent, claim 7<br>• '289 patent, 6:50-67<br>• '289 patent, 7:1-10<br>• '289 patent, 10:47-58<br>• '289 patent, 11:4-12:8<br>• '289 patent, 12:54-13:2<br>• '289 patent, 13:23-39<br>• '289 patent, 15:33-16:3<br>• '289 patent, Figs. 1, 3A-3B, 7A-7D<br><br>**U.S. Patent No. 9,808,587**<br>• '587 patent, claims 7, 18, 22<br>• '587 patent, Abstract<br>• '587 patent, 6:54-7:4<br>• '587 patent, 7:5-14<br>• '587 patent, 10:48-58<br>• '587 patent, 12:56-13:4<br>• '587 patent, 13:25-41<br>• '587 patent, 15:34-16:4<br>• '587 patent, 18:30-34<br>• '587 patent, Figs. 1, 3A-3B, 7A-7D<br><br>**U.S. Application No. 13/110,532** | **Patents-in-Suit generally, including but not limited to:**<br>• '289 patent, claim 7<br>• '289 patent, 6:50-67<br>• '289 patent, 7:1-10<br>• '289 patent, 10:47-58<br>• '289 patent, 11:4-12:8<br>• '289 patent, 12:54-13:2<br>• '289 patent, 13:23-39<br>• '289 patent, 15:33-16:3<br>• '289 patent, Figs. 1, 2, 3A-3B, 7A-7D<br>• '587 patent, claims 7, 18, 22<br>• '587 patent, Abstract<br>• '587 patent, 6:54-7:4<br>• '587 patent, 7:5-14<br>• '587 patent, 10:48-58<br>• '587 patent, 12:56-13:4<br>• '587 patent, 13:25-41<br>• '587 patent, 15:34-16:4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | • '532 application, Original claims (May 18, 2011)<br>• '532 application, office action (June 28, 2013)<br>• '532 application, amendment and response (Sept. 26, 2013)<br><br>**U.S. Application No. 14/103,324**<br>• '324 application, original claims (Dec. 11, 2013)<br>• '324 application, office action (Aug. 10, 2015)<br>• '324 application, amendment and response (Nov. 4, 2015)<br>• '324 application, final rejection (Dec. 7, 2015)<br>• '324 application, amendment and response, 1-7 (Mar. 7, 2016)<br>• '324 application, notice of allowance/ allowability, 2-3 (May 20, 2016) | • '587 patent, 18:30-34<br>• '587 patent, Figs. 1, 3A-3B, 7A-7D<br><br>**U.S. Application No. 13/110,532 generally, including but not limited to:**<br>• '532 application, Original claims (May 18, 2011)<br>• '532 application, office action (June 28, 2013)<br>• '532 application, amendment and response (September 26, 2013)<br><br>**U.S. Application No. 14/103,324 generally, including but not limited to:**<br>• '324 application, original claims (December 11, 2013)<br>• '324 application, office action (August 10, 2015) |

| | | | | **Additional Evidence Identified Pursuant to L. Pat. R. 4.2(c)** **Intrinsic Evidence** <ul><li>Evidence cited or relied upon by Defendants, including the materials cited in Defendants' May 21, 2021 and June 4, 2021 identifications of constructions and evidence pursuant to L. Pat. R. 4.2(a)-(c).</li></ul> **Extrinsic Evidence** <ul><li>Evidence cited or relied upon by Defendants, including the materials cited in Defendants' May 21, 2021 and June 4, 2021 identifications of constructions and evidence pursuant to L. Pat. R. 4.2(a)-(c).</li><li>Cipla's and Aurobindo's Non-Infringement Contentions, including exhibits and materials cited.</li></ul> | <ul><li>'324 application, amendment and response (November 4, 2015)</li><li>'324 application, final rejection (December 7, 2015)</li><li>'324 application, amendment and response, 1-7 (March 7, 2016)</li><li>'324 application, notice of allowance/ allowability, 2-3 (May 20, 2016)</li></ul> **Extrinsic Evidence** <ul><li>New Oxford American Dictionary, 3rd Edition, Stevenson and Lindeberg, Oxford University Press, Inc., 2010 ("end") at 572.</li><li>New Oxford American Dictionary, 3rd Edition, Stevenson and Lindeberg, Oxford University Press, Inc., 2010 ("opposite") at 1231.</li></ul> |
| --- | --- | --- | --- | --- | --- |

| | | | | | |
|---|---|---|---|---|---|
| | | | | <ul><li>Cipla's and Aurobindo's Invalidity Contentions, including exhibits and materials cited.</li><li>Cipla's and Aurobindo's Notice Letters.</li><li>Cipla's and Aurobindo's Interrogatory Responses, including Cipla's and Aurobindo's Responses to Interrogatory Nos. 1-5.</li><li>Expert opinions and/or testimony regarding how a person of ordinary skill in the art would understand the meaning of this term based on the disclosures in the patent specification, other intrinsic evidence, and the parties' extrinsic evidence.</li><li>Merriam-Webster's Collegiate Dictionary 411, 870-71 (11th ed 2003)</li><li>The American Heritage Dictionary of the</li></ul> | <ul><li>Plaintiffs' Responses to Invalidity Contentions.</li><li>Plaintiffs' Disclosure of Asserted Claims and Infringement Contentions.</li><li>Expert opinions and/or testimony from Gregor Anderson regarding how a person of ordinary skill in the art would understand the meaning of this term in view of the specification, prosecution history, intrinsic record, and the parties' extrinsic evidence.</li></ul> |

| | | | | English Language 1237 (5th ed. 2018)<br>• The Merriam-Webster Dictionary 162, 348-49 (New ed. 2005)<br>• New Oxford American Dictionary 1231 (3rd ed. 2010)<br>• Webster's Third New International Dictionary of the English Language Unabridged 747-48, 1583 (2002)<br>• Random House Webster's Unabridged Dictionary 1359 (2nd ed. 2001)<br>• Webster's New World College Dictionary 469 (4th ed. 1997)<br>• Random House Webster's College Dictionary 430 (1998) | |
|---|---|---|---|---|---|
| 4 | "step[(s)] formed thereon"<br><br>'289 Patent, claim 5, 8<br>'587 Patent, claim 5, 8, 16, 19 | Plain and ordinary meaning in view of the claims, specification, and prosecution history.<br><br>"a location of changing width dimension thereon" | "A stepwise increase in the extent to which the support rail extends inwardly" | **U.S. Patent Nos. 9,463,289**<br>• '289 patent, Claims 1, 4-10<br>  '289 patent, 6:34-67<br>• '289 patent, 7:1-19<br>• 289 patent, 7:20-25<br>• 289 patent, 9:22-34<br>• '289 patent, 11:4-12:8<br>• '289 patent, 12:13-13:2 | **Patents-in-Suit generally, including but not limited to:**<br>• '289 patent, claims 1, 4-10<br>• '289 patent, 6:34-67<br>• '289 patent, 7:1-19<br>• '289 patent, 7:20-25<br>• '289 patent, 9:22-34 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | • '289 patent, 15:33-53<br>• '289 patent, 15:54-16:3<br>• '289 patent, Figs. 1, 7A-7D<br><br>**U.S. Patent No. 9,808,587**<br>• '587 patent, claims 1, 3, 4-13, 15-22<br>• '587 patent, Abstract<br>• '587 patent, 6:38-7:4<br>• '587 patent, 7:5-23<br>• '587 patent, 7:24-29<br>• '587 patent, 9:25-37<br>• '587 patent, 12:15-13:4<br>• '587 patent, 15:34-54<br>• '587 patent, 15:55-16:4<br>• '587 patent, Figs. 1, 7A-7D<br><br>**Additional Evidence Identified Pursuant to L. Pat. R. 4.2(c)**<br>**Intrinsic Evidence**<br>• Evidence cited or relied upon by Defendants, including the materials cited in Defendants' May 21, 2021 and June 4, 2021 identifications of constructions and evidence pursuant to L. Pat. R. 4.2(a)-(c). | • '289 patent, 11:4-12:8<br>• '289 patent, 12:13-13:2<br>• '289 patent, 15:33-16:3<br>• '289 patent, Figs. 1, 7A-7D<br>• '587 patent, claims 1, 3, 4-13, 15-22<br>• '587 patent, Abstract<br>• '587 patent, 6:38-7:4<br>• '587 patent, 7:5-23<br>• '587 patent, 7:24-29<br>• '587 patent, 9:25-37<br>• '587 patent, 12:15-13:4<br>• '587 patent, 15:34-54<br>• '587 patent, 15:55-16:4<br>• '587 patent, Figs. 1, 7A-7D<br><br>Plaintiffs' Responses to Invalidity Contentions.<br>• Plaintiffs' Disclosure of Asserted Claims and Infringement Contentions.<br><br>• Expert opinions and/or testimony |

| | | | | **Extrinsic Evidence**<br>• Evidence cited or relied upon by Defendants, including the materials cited in Defendants' May 21, 2021 and June 4, 2021 identifications of constructions and evidence pursuant to L. Pat. R. 4.2(a)-(c).<br>• Cipla's and Aurobindo's Non-Infringement Contentions, including exhibits and materials cited.<br>• Cipla's and Aurobindo's Invalidity Contentions, including exhibits and materials cited.<br>• Cipla's and Aurobindo's Notice Letters.<br>• Cipla's and Aurobindo's Interrogatory Responses, including Cipla's and Aurobindo's Responses to Interrogatory Nos. 1-5. | from Gregor Anderson regarding how a person of ordinary skill in the art would understand the meaning of this term in view of the specification, prosecution history, intrinsic record, and the parties' extrinsic evidence. |
|---|---|---|---|---|---|

| | | | • Expert opinions and/or testimony regarding how a person of ordinary skill in the art would understand the meaning of this term based on the disclosures in the patent specification, other intrinsic evidence, and the parties' extrinsic evidence. | |
|---|---|---|---|---|
| 5 | "first reset position"<br><br>'156 Patent, claim 1 | Plain and ordinary meaning in view of the claims, specification, and prosecution history.<br><br>"a position of the actuator in which the actuator pawl is brought into engagement with the first tooth of the ratchet wheel and which is before the canister fire configuration" | "configuration in which the actuator pawl is above the datum plane, but closer to the datum plane than in the start configuration, and is just engaged with one of a tooth of the ratchet wheel" | **U.S. Patent No. 10,086,156**<br>• '156 patent, claims 1, 2, 5, 6, 8-10<br>• '156 patent, Abstract<br>• '156 patent, 4:46-65<br>• '156 patent, 6:7-19<br>• '156 patent, 9:62-10:6<br>• '156 patent, 10:7-25<br>• '156 patent, 10:32-40<br>• '156 patent, 10:59-11:2<br>• '156 patent, 11:4-12:10<br>• '156 patent, 13:55-14:10<br>• '156 patent, 14:11-15<br>• '156 patent, 14:16-26<br>• '156 patent, 14:27-41<br>• '156 patent, 14:42-49<br>• '156 patent, 14:50-61<br>• '156 patent, 14:62-15:14 | **Patents-in-Suit generally, including but not limited to:**<br>• '289 patent, 13:40-15:32<br>• '289 patent, Figs. 10A-10F<br>• '156 patent, claims 1, 2, 5, 6, 8-10<br>• '156 patent, Abstract<br>• '156 patent, 4:46-65<br>• '156 patent, 6:7-19<br>• '156 patent, 9:62-10:6<br>• '156 patent, 10:7-25<br>• '156 patent, 10:32-40'<br>• '156 patent, 10:59-11:2<br>• '156 patent, 11:4-12:10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | • '156 patent, 15:15-33<br>• '156 patent, 17:24-61<br>• '156 patent, Figs. 4A-C, 6A-11, 14-20<br><br>**U.S. Patent Application No. 14/699,567 File History**<br>• '567 application original claims 1, 2, 5, 6, 8-10<br><br>• '567 application, office action 3-9 (June 17, 2016)<br>• '567 application, amended claims 1, 2, 5, 6, 8-10, 13 (Sept. 9, 2016).<br>• '567 application, response 6-8 (Sept. 9, 2016)<br>• '567 application, office action 2-12 (Oct. 20, 2016)<br>• '567 application, amended claims 1, 2, 5, 6, 8-10, 13 (Feb. 21, 2017)<br>• '567 application, response 7-9 (Feb. 21, 2017) | • '156 patent, 13:55-14:10<br>• '156 patent, 14:11-15<br>• '156 patent, 14:16-26<br>• '156 patent, 14:27-41<br>• '156 patent, 14:42-49<br>• '156 patent, 14:50-61<br>• '156 patent, 14:62-15:14<br>• '156 patent, 15:15-33<br>• '156 patent, 17:24-61<br>• '156 patent, Figs. 4A-C, 6A-11, 14-20<br><br>**U.S. Patent Application No. 14/699,567 File History generally, including but not limited to:**<br>• '567 application, original claims 1, 2, 5, 6, 8-10<br>• '567 application, office action 3-9 (June 17, 2016)<br>• '567 application, amended claims 1, 2, 5, 6, 8-10, 13 (Sept. 9, 2016).<br>• '567 application, response 6-8 (Sept. 9, 2016) |

| | | | | | |
|---|---|---|---|---|---|
| | | | | <ul><li>'567 application, amended claims 1, 2, 5, 6, 8-10, 13 (Apr. 20, 2017)</li><li>'567 application, response 6-9 (Apr. 20, 2017)</li><li>'567 application, office action 2-13 (May 22, 2017)</li><li>'567 application, amended claims 1, 2, 5, 6, 8-10, 13 (Aug. 22, 2017)</li><li>'567 application, response 5-9 (Aug. 22, 2017)</li><li>'567 application, office action 2-15 (Sept 13, 2017)</li><li>'567 application, amended claims 1, 2, 5, 6, 8-10, 13 (Mar. 13, 2013)</li><li>'567 application, response 6-7 (Mar. 13, 2013)</li><li>'567 application, notice of allowability 2-3 (May 31, 2013)</li></ul> | <ul><li>'567 application, office action 2-12 (Oct. 20, 2016)</li><li>'567 application, amended claims 1, 2, 5, 6, 8-10, 13 (Feb. 21, 2017)</li><li>'567 application, response 7-9 (Feb. 21, 2017)</li><li>'567 application, amended claims 1, 2, 5, 6, 8-10, 13 (Apr. 20, 2017)</li><li>'567 application, response 6-9 (Apr. 20, 2017)</li><li>'567 application, office action 2-13 (May 22, 2017)</li><li>'567 application, amended claims 1, 2, 5, 6, 8-10, 13 (Aug. 22, 2017)</li><li>'567 application, response 5-9 (Aug. 22, 2017)</li><li>'567 application, office action 2-15 (Sept. 13, 2017)</li><li>'567 application, amended claims 1, 2,</li></ul> |

| | | | | **Additional Evidence Identified Pursuant to L. Pat. R. 4.2(c)** **Intrinsic Evidence** <br> • Evidence cited or relied upon by Defendants including the materials cited in Defendants' May 21, 2021 and June 4, 2021 identifications of constructions and evidence pursuant to L. Pat. R. 4.2(a)-(c). <br><br> **U.S. Application No. 13/110,532 File History** <br> • '532 application, original claims 1-2 (May 18, 2011) <br> • '532 application, office action 2-4 (June 28, 2013) <br> • '532 application, amended claims 1-2 (Sept. 26, 2013) <br> • '532 application, response 4-6 (Sept. 26, 2013) <br> • '532 application, amended claims 1-2 (Nov. 27, 2013) | 5, 6, 8-10, 13 (Mar. 13, 2013) <br> • '567 application, response 6-7 (Mar. 13, 2013) <br> • '567 application, notice of allowability 2-3 (May 31, 2013) <br> • Plaintiffs' Responses to Invalidity Contentions. <br> • Plaintiffs' Disclosure of Asserted Claims and Infringement Contentions. <br> • Expert opinions and/or testimony from Gregor Anderson regarding how a person of ordinary skill in the art would understand the meaning of this term in view of the specification, prosecution history, intrinsic record, and the parties' extrinsic evidence. |

|  |  |  |  | <ul><li>'532 application, response 4-6 (Nov. 27, 2013)</li><li>'532 application, office action 2-5 (July 1, 2014)</li><li>'532 application, amended claims 1-2 (Sept. 30, 2014)</li><li>'532 application, response 5-6 (Sept. 30, 2014)</li><li>'532 application, office action 2-7 (Oct. 17, 2014)</li><li>'532 application, amended claims 1-2 (Dec. 5, 2014)</li><li>'532 application, response 6-8 (Dec. 5, 2014)</li><li>'532 application, notice of allowance 2-3 (Jan. 21, 2015)</li></ul>**Extrinsic Evidence**<ul><li>Evidence cited or relied upon by Defendants, including the materials cited in Defendants' May 21, 2021 and June 4, 2021 identifications of constructions and</li></ul> |  |
| --- | --- | --- | --- | --- | --- |

| | | | | | |
|---|---|---|---|---|---|
| | | | | evidence pursuant to L. Pat. R. 4.2(a)-(c). <ul><li>Cipla's and Aurobindo's Non-Infringement Contentions, including exhibits and materials cited.</li><li>Cipla's and Aurobindo's Invalidity Contentions, including exhibits and materials cited.</li><li>Cipla's and Aurobindo's Notice Letters.</li><li>Cipla's and Aurobindo's Interrogatory Responses, including Cipla's and Aurobindo's Responses to Interrogatory Nos. 1-5.</li><li>Expert opinions and/or testimony regarding how a person of ordinary skill in the art would understand the meaning of this term based on the disclosures in the patent specification, other</li></ul> | |

| | | | | intrinsic evidence, and the parties' extrinsic evidence. | |
|---|---|---|---|---|---|
| 6 | "canister fire sequence"<br><br>'156 Patent, claim 1<br><br>"a sequence of configurations and positions that occur before, while, and after the medicament canister fires medicament" | Plain and ordinary meaning in view of the claims, specification, and prosecution history. | "process of ejecting medicament from an inhaler where the actuator pawl follows a particular sequence of movement from the start configuration to the reset configuration, to the fire configuration, to the count configuration, before returning to the start configuration upon release of pressure on the canister, where in the start configuration, prior to depression of the canister, the count pawl is engaged with a tooth of the ratchet wheel and the actuator pawl is spaced from the ratchet wheel." | **U.S. Patent No. 10,086,156**<br>• '156 patent, claims 1, 2, 5, 6, 8-10<br>• '156 patent, Abstract<br>• '156 patent, 4:46-65<br>• '156 patent, 6:7-19<br>• '156 patent, 9:62-10:6<br>• '156 patent, 10:7-25<br>• '156 patent, 10:32-40<br>• '156 patent, 10:59-11:2<br>• '156 patent, 11:4-12:10<br>• '156 patent, 13:55-14:10<br>• '156 patent, 14:11-15<br>• '156 patent, 14:16-26<br>• '156 patent, 14:27-41<br>• '156 patent, 14:42-49<br>• '156 patent, 14:50-61<br>• '156 patent, 14:62-15:14<br>• '156 patent, 15:15-33<br>• '156 patent, 17:24-61<br>• '156 patent, Figs. 4A-C, 6A-11, 14-20<br><br>**U.S. Patent Application No. 14/699,567 File History** | **Patents-in-Suit generally, including but not limited to:**<br>• '289 patent, 13:40-15:32<br>• '289 patent, Figs. 10A-10F<br>• '156 patent, claims 1, 2, 5, 6, 8-10<br>• '156 patent, Abstract<br>• '156 patent, 4:46-65<br>• '156 patent, 6:7-19<br>• '156 patent, 9:62-10:6<br>• '156 patent, 10:7-25<br>• '156 patent, 10:32-40<br>• '156 patent, 10:59-11:2<br>• '156 patent, 11:4-12:10<br>• '156 patent, 13:55-14:10<br>• '156 patent, 14:11-15<br>• '156 patent, 14:16-26<br>• '156 patent, 14:27-41<br>• '156 patent, 14:42-49<br>• '156 patent, 14:50-61<br>• '156 patent, 14:62-15:14 |

| | | | | | |
|---|---|---|---|---|---|
| | | | | <ul><li>'567 application, original claims 1, 2, 5, 6, 8-10</li><li>'567 application, office action 3-9 (June 17, 2016)</li><li>'567 application, amended claims 1, 2, 5, 6, 8-10, 13 (Sept. 9, 2016).</li><li>'567 application, response 6-8 (Sept. 9, 2016)</li><li>'567 application, office action 2-12 (Oct. 20, 2016)</li><li>'567 application, amended claims 1, 2, 5, 6, 8-10, 13 (Feb. 21, 2017)</li><li>'567 application, response 7-9 (Feb. 21, 2017)</li><li>'567 application, amended claims 1, 2, 5, 6, 8-10, 13 (Apr. 20, 2017)</li><li>'567 application, response 6-9 (Apr. 20, 2017)</li><li>'567 application, office action 2-13 (May 22, 2017)</li></ul> | <ul><li>'156 patent, 15:15-33</li><li>'156 patent, 17:24-61</li><li>'156 patent, Figs. 4A-C, 6A-11, 14-20</li></ul><br>**U.S. Patent Application No. 14/699,567 File History generally, including but not limited to:**<ul><li>'567 application, original claims 1, 2, 5, 6, 8-10</li><li>'567 application, office action 3-9 (June 17, 2016)</li><li>'567 application, amended claims 1, 2, 5, 6, 8-10, 13 (Sept. 9, 2016).</li><li>'567 application, response 6-8 (Sept. 9, 2016)</li><li>'567 application, office action 2-12 (Oct. 20, 2016)</li><li>'567 application, amended claims 1, 2, 5, 6, 8-10, 13 (Feb. 21, 2017)</li><li>'567 application, response 7-9 (Feb. 21, 2017)</li></ul> |

| | | | | | |
|---|---|---|---|---|---|
| | | | | <ul><li>'567 application, amended claims 1, 2, 5, 6, 8-10, 13 (Aug. 22, 2017)</li><li>'567 application, response 5-9 (Aug. 22, 2017)</li><li>'567 application, office action 2-15 (Sept. 13, 2017)</li><li>'567 application, amended claims 1, 2, 5, 6, 8-10, 13 (Mar. 13, 2013)</li><li>'567 application, response 6-7 (Mar. 13, 2013)</li></ul>**Additional Evidence Identified Pursuant to L. Pat. R. 4.2(c) Intrinsic Evidence**<ul><li>Evidence cited or relied upon by Defendants, including the materials cited in Defendants' May 21, 2021 and June 4, 2021 identifications of constructions and evidence pursuant to L. Pat. R. 4.2(a)-(c).</li></ul> | <ul><li>'567 application, amended claims 1, 2, 5, 6, 8-10, 13 (Apr. 20, 2017)</li><li>'567 application, response 6-9 (Apr. 20, 2017)</li><li>'567 application, office action 2-13 (May 22, 2017)</li><li>'567 application, amended claims 1, 2, 5, 6, 8-10, 13 (Aug. 22, 2017)</li><li>'567 application, response 5-9 (Aug. 22, 2017)</li><li>'567 application, office action 2-15 (Sept. 13, 2017)</li><li>'567 application, amended claims 1, 2, 5, 6, 8-10, 13 (Mar. 13, 2013)</li><li>'567 application, response 6-7 (Mar. 13, 2013)</li><li>New Oxford American Dictionary, 3rd Edition, Stevenson and Lindeberg, Oxford University Press,</li></ul> |

| | | | | **U.S. Application No. 13/110,532 File History**<br>• '532 application, original claims 1-2 (May 18, 2011)<br>• '532 application, office action 2-4 (June 28, 2013)<br>• '532 application, amended claims 1-2 (Sept. 26, 2013)<br>• '532 application, response 4-6 (Sept. 26, 2013)<br>• '532 application, amended claims 1-2 (Nov. 27, 2013)<br>• '532 application, response 4-6 (Nov. 27, 2013)<br>• '532 application, office action 2-5 (July 1, 2014)<br>• '532 application, amended claims 1-2 (Sept. 30, 2014)<br>• '532 application, response 5-6 (Sept. 30, 2014)<br>• '532 application, office action 2-7 (Oct. 17, 2014) | Inc., 2010 ("sequence") at 1593<br><br>• Plaintiffs' Responses to Invalidity Contentions.<br>• Plaintiffs' Disclosure of Asserted Claims and Infringement Contentions.<br>• Expert opinions and/or testimony from Gregor Anderson regarding how a person of ordinary skill in the art would understand the meaning of this term in view of the specification, prosecution history, intrinsic record, and the parties' extrinsic evidence. |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| | | | | <ul><li>'532 application, amended claims 1-2 (Dec. 5, 2014)</li><li>'532 application, response 6-8 (Dec. 5, 2014)</li><li>'532 application, notice of allowance 2-3 (Jan. 21, 2015)</li></ul>**Extrinsic Evidence**<ul><li>Evidence cited or relied upon by Defendants, including the materials cited in Defendants' May 21, 2021 and June 4, 2021 identifications of constructions and evidence pursuant to L. Pat. R. 4.2(a)-(c).</li><li>Cipla's and Aurobindo's Non-Infringement Contentions, including exhibits and materials cited.</li><li>Cipla's and Aurobindo's Invalidity Contentions, including exhibits and materials cited.</li></ul> | |

| | | | | |
|---|---|---|---|---|
| | | | <ul><li>Cipla's and Aurobindo's Notice Letters.</li><li>Cipla's and Aurobindo's Interrogatory Responses, including Cipla's and Aurobindo's Responses to Interrogatory Nos. 1-5.</li><li>Expert opinions and/or testimony regarding how a person of ordinary skill in the art would understand the meaning of this term based on the disclosures in the patent specification, other intrinsic evidence, and the parties' extrinsic evidence.</li></ul> | |
| 7 | "canister fire configuration"<br><br>'156 Patent, claims 1, 2 | Plain and ordinary meaning in view of the claims, specification, and prosecution history.<br><br>"a configuration of the dose counter in which the medicament canister fires medicament" | "configuration in which the actuator pawl is lower than in the first reset position and below the datum plane and the medicament is ejected" | **U.S. Patent No. 10,086,156**<ul><li>'156 patent, claims 1, 2, 5, 8-10</li><li>'156 patent, Abstract</li><li>'156 patent, 4:46-65</li><li>'156 patent, 6:7-19</li><li>'156 patent, 9:62-10:6</li><li>'156 patent, 10:7-25</li><li>'156 patent, 10:32-40</li></ul> | **Patents-in-Suit generally, including but not limited to:**<ul><li>'289 patent, 13:40-15:32</li><li>'289 patent, Figs. 10A-10F</li><li>'156 patent, claims 1, 2, 5, 8-10</li></ul> |

| | | | | | |
|---|---|---|---|---|---|
| | | | | <ul><li>'156 patent, 10:59-11:2</li><li>'156 patent, 11:4-12:10</li><li>'156 patent, 13:55-14:10</li><li>'156 patent, 14:11-15</li><li>'156 patent, 14:16-26</li><li>'156 patent, 14:27-41</li><li>'156 patent, 14:42-49</li><li>'156 patent, 14:50-61</li><li>'156 patent, 14:62-15:14</li><li>'156 patent, 15:15-33</li><li>'156 patent, 17:24-61</li><li>'156 patent, Figs. 4A-C, 6A-11, 14-20</li></ul><br>**U.S. Patent Application No. 14/699,567 File History**<ul><li>'567 application, original claims 1, 2, 5, 6, 8-10</li><li>'567 application, office action 3-9 (June 17, 2016)</li><li>'567 application, amended claims 1, 2, 5, 6, 8-10, 13 (Sept. 9, 2016).</li><li>'567 application, response 6-8 (Sept. 9, 2016)</li></ul> | <ul><li>'156 patent, Abstract</li><li>'156 patent, 4:46-65</li><li>'156 patent, 6:7-19</li><li>'156 patent, 9:62-10:6</li><li>'156 patent, 10:7-25</li><li>'156 patent, 10:32-40</li><li>'156 patent, 10:59-11:2</li><li>'156 patent, 11:4-12:10</li><li>'156 patent, 13:55-14:10</li><li>'156 patent, 14:11-15</li><li>'156 patent, 14:16-26</li><li>'156 patent, 14:27-41</li><li>'156 patent, 14:42-49</li><li>'156 patent, 14:50-61</li><li>'156 patent, 14:62-15:14</li><li>'156 patent, 15:15-33</li><li>'156 patent, 17:24-61</li><li>'156 patent, Figs. 4A-C, 6A-11, 14-20</li></ul><br>**U.S. Patent Application No. 14/699,567 File History generally, including but not limited to:** |

| | | | | | |
|---|---|---|---|---|---|
| | | | | <ul><li>'567 application, office action 2-12 (Oct. 20, 2016)</li><li>'567 application, amended claims 1, 2, 5, 6, 8-10, 13 (Feb. 21, 2017)</li><li>'567 application, response 7-9 (Feb. 21, 2017)</li><li>'567 application, amended claims 1, 2, 5, 6, 8-10, 13 (Apr. 20, 2017)</li><li>'567 application, response 6-9 (Apr. 20, 2017)</li><li>'567 application, office action 2-13 (May 22, 2017)</li><li>'567 application, amended claims 1, 2, 5, 6, 8-10, 13 (Aug. 22, 2017)</li><li>'567 application, response 5-9 (Aug. 22, 2017)</li><li>'567 application, office action 2-15 (Sept. 13, 2017)</li><li>'567 application, amended claims 1, 2, 5,</li></ul> | <ul><li>'567 application, original claims 1, 2, 5, 6, 8-10</li><li>'567 application, office action 3-9 (June 17, 2016)</li><li>'567 application, amended claims 1, 2, 5, 6, 8-10, 13 (Sept. 9, 2016).</li><li>'567 application, response 5-9 (Sept. 9, 2016)</li><li>'567 application, office action 2-12 (Oct. 20, 2016)</li><li>'567 application, amended claims 1, 2, 5, 6, 8-10, 13 (Feb. 21, 2017)</li><li>'567 application, response 7-9 (Feb. 21, 2017)</li><li>'567 application, amended claims 1, 2, 5, 6, 8-10, 13 (Apr. 20, 2017)</li><li>'567 application, response 5-9 (Apr. 20, 2017)</li><li>'567 application, office action 2-13 (May 22, 2017)</li></ul> |

| | | | | | |
|---|---|---|---|---|---|
| | | | | 6, 8-10, 13 (Mar. 13, 2013)<br>• '567 application, response 6-7 (Mar. 13, 2013)<br><br>**Additional Evidence Identified Pursuant to L. Pat. R. 4.2(c)**<br>**Intrinsic Evidence**<br>• Evidence cited or relied upon by Defendants, including the materials cited in Defendants' May 21, 2021 and June 4, 2021 identifications of constructions and evidence pursuant to L. Pat. R. 4.2(a)-(c).<br><br>**U.S. Application No. 13/110,532 File History**<br>• '532 application, original claims 1-2 (May 18, 2011)<br>• '532 application, office action 2-4 (June 28, 2013)<br>• '532 application, amended claims 1-2 (Sept. 26, 2013) | • '567 application, amended claims 1, 2, 5-10, 13 (Aug. 22, 2017)<br>• '567 application, response 5-9 (Aug. 22, 2017)<br>• '567 application, office action 2-15 (Sept. 13, 2017)<br>• '567 application, amended claims 1, 2, 5, 6, 8-10, 13 (Mar. 13, 2013)<br>• '567 application, response 6-7 (Mar. 13, 2013)<br><br>• Expert opinions and/or testimony from Gregor Anderson regarding how a person of ordinary skill in the art would understand the meaning of this term in view of the specification, prosecution history, intrinsic record, and the parties' extrinsic evidence. |

| | | | | <ul><li>'532 application, response 4-6 (Sept. 26, 2013)</li><li>'532 application, amended claims 1-2 (Nov. 27, 2013)</li><li>'532 application, response 4-6 (Nov. 27, 2013)</li><li>'532 application, office action 2-5 (July 1, 2014)</li><li>'532 application, amended claims 1-2 (Sept. 30, 2014)</li><li>'532 application, response 5-6 (Sept. 30, 2014)</li><li>'532 application, office action 2-7 (Oct. 17, 2014)</li><li>'532 application, amended claims 1-2 (Dec. 5, 2014)</li><li>'532 application, response 6-8 (Dec. 5, 2014)</li><li>'532 application, notice of allowance 2-3 (Jan. 21, 2015)</li></ul>**Extrinsic Evidence** | |
|---|---|---|---|---|---|

| | | | | <ul><li>Evidence cited or relied upon by Defendants, including the materials cited in Defendants' May 21, 2021 and June 4, 2021 identifications of constructions and evidence pursuant to L. Pat. R. 4.2(a)-(c).</li><li>Cipla's and Aurobindo's Non-Infringement Contentions, including exhibits and materials cited.</li><li>Cipla's and Aurobindo's Invalidity Contentions, including exhibits and materials cited.</li><li>Cipla's and Aurobindo's Notice Letters.</li><li>Cipla's and Aurobindo's Interrogatory Responses, including Cipla's and Aurobindo's Responses to Interrogatory Nos. 1-5.</li><li>Expert opinions and/or testimony regarding</li></ul> | |
|---|---|---|---|---|---|

| | | | | how a person of ordinary skill in the art would understand the meaning of this term based on the disclosures in the patent specification, other intrinsic evidence, and the parties' extrinsic evidence. | |
|---|---|---|---|---|---|
| 8 | "count configuration"

'156 Patent, claims 1, 2 | Plain and ordinary meaning in view of the claims, specification, and prosecution history.

"a configuration of the dose counter whereby the dosage indicator has indicated a count" | "configuration in which the actuator pawl is further below the datum plane than when in the canister fire position and the dose counter has counted one dose" | U.S. Patent No. 10,086,156
• '156 patent, claims 1, 2, 5, 6, 8-10
• '156 patent, Abstract
• '156 patent, 4:46-65
• '156 patent, 6:7-19
• '156 patent, 9:62-10:6
• '156 patent, 10:7-25
• '156 patent, 10:32-40
• '156 patent, 10:59-11:2
• '156 patent, 11:4-12:10
• '156 patent, 13:55-14:10
• '156 patent, 14:11-15
• '156 patent, 14:16-26
• '156 patent, 14:27-41
• '156 patent, 14:42-49
• '156 patent, 14:50-61
• '156 patent, 14:62-15:14
• '156 patent, 15:15-33
• '156 patent, 17:24-61 | **Patents-in-Suit generally, including but not limited to:**
• '289 patent, 13:40-15:32
• '289 patent, Figs. 10A-10F
• '156 patent, claims 1, 2, 5, 6, 8-10
• '156 patent, Abstract
• '156 patent, 4:46-65
• '156 patent, 6:7-19
• '156 patent, 9:62-10:6
• '156 patent, 10:7-25
• '156 patent, 10:32-40
• '156 patent, 10:59-11:2
• '156 patent, 11:4-12:10
• '156 patent, 13:55-14:10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | • '156 patent, Figs. 4A-C, 6A-11, 14-20<br><br>**U.S. Patent Application No. 14/699,567 File History**<br>• '567 application, original claims 1, 2, 5, 6, 8-10<br>• '567 application, office action 3-9 (June 17, 2016)<br>• '567 application, amended claims 1, 2, 5, 6, 8-10, 13 (Sept. 9, 2016).<br>• '567 application, response 6-8 (Sept. 9, 2016)<br>• '567 application, office action 2-12 (Oct. 20, 2016)<br>• '567 application, amended claims 1, 2, 5, 6, 8-10, 13 (Feb. 21, 2017)<br>• '567 application, response 7-9 (Feb. 21, 2017)<br>• '567 application, amended claims 1, 2, 5, 6, 8-10, 13 (Apr. 20, 2017) | • '156 patent, 14:11-15<br>• '156 patent, 14:16-26<br>• '156 patent, 14:27-41<br>• '156 patent, 14:42-49<br>• '156 patent, 14:50-61<br>• '156 patent, 14:62-15:14<br>• '156 patent, 15:15-33<br>• '156 patent, 17:24-61<br>• '156 patent, Figs. 4A-C, 6A-11, 14-20<br><br>**U.S. Patent Application No. 14/699,567 File History generally, including but not limited to:**<br>• '567 application, original claims 1, 2, 5, 6, 8-10<br>• '567 application, office action 3-9 (June 17, 2016)<br>• '567 application, amended claims 1, 2, 5, 6, 8-10, 13 (Sept. 9, 2016).<br>• '567 application, response 5-9 (Sept. 9, 2016) |

| | | | | | |
|---|---|---|---|---|---|
| | | | | <ul><li>'567 application, response 6-9 (Apr. 20, 2017)</li><li>'567 application, office action 2-13 (May 22, 2017)</li><li>'567 application, amended claims 1, 2, 5, 6, 8-10, 13 (Aug. 22, 2017)</li><li>'567 application, response 5-9 (Aug. 22,</li><li>2017)</li><li>'567 application, office action 2-15 (Sept. 13, 2017)</li><li>'567 application, amended claims 1, 2, 5, 6, 8-10, 13 (Mar. 13, 2013)</li><li>'567 application, response 6-7 (Mar. 13, 2013)</li></ul>**Additional Evidence Identified Pursuant to L. Pat. R. 4.2(c)**<br>**Intrinsic Evidence**<ul><li>Evidence cited or relied upon by Defendants, including the materials cited in Defendants May 21, 2021 and June</li></ul> | <ul><li>'567 application, office action 2-12 (Oct. 20, 2016)</li><li>'567 application, amended claims 1, 2, 5, 6, 8-10, 13 (Feb. 21, 2017)</li><li>'567 application, response 7-9 (Feb. 21, 2017)</li><li>'567 application, amended claims 1, 2, 5, 6, 8-10, 13 (Apr. 20, 2017)</li><li>'567 application, response 5-9 (Apr. 20, 2017)</li><li>'567 application, office action 2-13 (May 22, 2017)</li><li>'567 application, amended claims 1, 2, 5-10, 13 (Aug. 22, 2017)</li><li>'567 application, response 5-9 (Aug. 22, 2017)</li><li>'567 application, office action 2-15 (Sept. 13, 2017)</li><li>'567 application, amended claims 1, 2,</li></ul> |

| | | | | 4, 2021 identifications of constructions and evidence pursuant to L. Pat. R. 4.2(a)-(c). | 5, 6, 8-10, 13 (Mar. 13, 2013) <br> • '567 application, response 6-7 (Mar. 13, 2013) |
|---|---|---|---|---|---|
| | | | | **U.S. Application No. 13/110,532 File History** <br> • '532 application, original claims 1-2 (May 18, 2011) <br> • '532 application, office action 2-4 (June 28, 2013) <br> • '532 application, amended claims 1-2 (Sept. 26, 2013) <br> • '532 application, response 4-6 (Sept. 26, 2013) <br> • '532 application, amended claims 1-2 (Nov 27, 2013) <br> • '532 application, response 4-6 (Nov. 27, 2013) <br> • '532 application, office action 2-5 (July 1, 2014) <br> • '532 application, amended claims 1-2 (Sept. 30, 2014) | • Plaintiffs' Responses to Invalidity Contentions. <br> • Plaintiffs' Disclosure of Asserted Claims and Infringement Contentions. <br> • Expert opinions and/or testimony from Gregor Anderson regarding how a person of ordinary skill in the art would understand the meaning of this term in view of the specification, prosecution history, intrinsic record, and the parties' extrinsic evidence. |

<table>
<tr><td></td><td></td><td></td><td></td><td>

- '532 application, response 5-6 (Sept. 30, 2014)
- '532 application, office action 2-7 (Oct. 17, 2014)
- '532 application, amended claims 1-2 (Dec. 5, 2014)
- '532 application, response 6-8 (Dec. 5, 2014)
- '532 application, notice of allowance 2-3 (Jan. 21, 2015)

**Extrinsic Evidence**
- Evidence cited or relied upon by Defendants, including the materials cited in Defendants' May 21, 2021 and June 4, 2021 identifications of constructions and evidence pursuant to L. Pat. R. 4.2(a)-(c).
- Cipla's and Aurobindo's Non-Infringement Contentions, including exhibits and materials cited.

</td><td></td></tr>
</table>

| | | | | |
|---|---|---|---|---|
| | | | <ul><li>Cipla's and Aurobindo's Invalidity</li><li>Contentions, including exhibits and materials cited.</li><li>Cipla's and Aurobindo's Notice Letters.</li><li>Cipla's and Aurobindo's Interrogatory Responses, including Cipla's and Aurobindo's</li><li>Responses to Interrogatory Nos. 1-5.</li><li>Expert opinions and/or testimony regarding how a person of ordinary skill in the art would understand the meaning of this term based on the disclosures in the patent specification, other intrinsic evidence, and the parties' extrinsic evidence.</li></ul> | |
| 9 | "datum plane which passes through a shoulder of a valve stem block configured to | Plain and ordinary meaning in view of the claims, specification, and prosecution history. | "plane or line passing through the bottom surface of a structure into which the valve stem of a medicament canister is | **U.S. Patent No. 10,086,156**<br><ul><li>'156 patent, claims 1, 13</li><li>'156 patent, Abstract</li><li>'156 patent, 4:46-65</li></ul> | **Patents-in-Suit generally, including but not limited to:**<br><ul><li>'289 patent, 1:41-48</li><li>'289 patent, 12:23-29</li></ul> |

| | | | | |
|---|---|---|---|---|
| receive the medicament canister"<br><br>'156 Patent, claim 1 | "a plane that passes through a shoulder of the portion of the inhaler body that engages the valve stem and is perpendicular to the direction of movement of the medicament canister" | inserted, wherein the bottom surface is where the valve stem block meets a passageway to a nozzle for directing the canister contents towards an air outlet" | • '156 patent, 11:4-12:10<br>• '156 patent, 12:15-39<br>• '156 patent, 13:55-14:10<br>• '156 patent, 14:16-26<br>• '156 patent, 14:42-49<br>• '156 patent, 14:50-61<br>• '156 patent, 14:62-15:14<br>• '156 patent, 15:15-33<br>• '156 patent, Figs. 7A, 9, 10A-10F<br><br>**U.S. Patent Application No. 14/699,567 File History**<br>• '567 application, amended claims 1, 14 (Mar. 13, 2018)<br>• '567 application, response 6-7 (Mar. 13, 2018)<br>• '567 application, notice of allowability 2 (May 31, 2018)<br><br>**Additional Evidence Identified Pursuant to L. Pat. R. 4.2(c) Intrinsic Evidence**<br>• Evidence cited or relied upon by Defendants, | • '289 patent, 13:40-15:32<br>• '289 patent, Fig. 3A<br>• '289 patent, Fig. 9<br>• '156 patent, claims 1, 13<br>• '156 patent, Abstract<br>• '156 patent, 4:46-65<br>• '156 patent, 11:4-12:10<br>• '156 patent, 12:15-39<br>• '156 patent, 13:55-14:10<br>• '156 patent, 14:16-26<br>• '156 patent, 14:42-49<br>• '156 patent, 14:50-61<br>• '156 patent, 14:62-15:14<br>• '156 patent, 15:15-33<br>• '156 patent, Figs. 7A, 9, 10A-10F<br><br>**U.S. Patent Application No. 14/699,567 File History generally, including but not limited to:**<br>• '567 application, amended claims 1, 14 (Mar. 13, 2018) |

| | | | | including the materials cited in Defendants' <br>• May 21, 2021 and June 4, 2021 identifications of constructions and evidence pursuant to L. Pat. R. 4.2(a)-(c). <br><br> **U.S. Application No. 13/110,532 File History** <br>• '532 application, original claims 1-2 (May 18, 2011) <br>• '532 application, office action 2-4 (June 28, 2013) <br>• '532 application, amended claims 1-2 (Sept. 26, 2013) <br>• '532 application, response 4-6 (Sept. 26, 2013) <br>• '532 application, amended claims 1-2 (Nov. 27, 2013) <br>• '532 application, response 4-6 (Nov. 27, 2013) <br>• '532 application, office action 2-5 (July 1, 2014) | • '567 application, response 6-7 (Mar. 13, 2018) <br>• '567 application, notice of allowability (May 31, 2018) <br><br>• Plaintiffs' Responses to Invalidity Contentions. <br>• Plaintiffs' Disclosure of Asserted Claims and Infringement Contentions. <br>• Expert opinions and/or testimony from Gregor Anderson regarding how a person of ordinary skill in the art would understand the meaning of this term in view of the specification, prosecution history, intrinsic record, and the parties' extrinsic evidence. |

| | | | | |
|---|---|---|---|---|
| | | | | <ul><li>'532 application, amended claims 1-2 (Sept. 30, 2014)</li><li>'532 application, response 5-6 (Sept. 30, 2014)</li><li>'532 application, office action 2-7 (Oct. 17, 2014)</li><li>'532 application, amended claims 1-2 (Dec. 5, 2014)</li><li>'532 application, response 6-8 (Dec. 5, 2014)</li><li>'532 application, notice of allowance 2-3 (Jan. 21, 2015)</li></ul>**Extrinsic Evidence**<ul><li>Evidence cited or relied upon by Defendants, including the materials cited in Defendants'</li><li>May 21, 2021 and June 4, 2021 identifications of constructions and evidence pursuant to L. Pat. R. 4.2(a)-(c).</li><li>Cipla's and Aurobindo's Non-Infringement Contentions, including</li></ul> | |

<table>
<tr><td></td><td></td><td></td><td></td><td>

exhibits and materials
cited.

- Cipla's and
  Aurobindo's Invalidity
  Contentions, including
  exhibits and materials
  cited.
- Cipla's and
  Aurobindo's Notice
  Letters.
- Cipla's and
  Aurobindo's
  Interrogatory
- Responses, including
  Cipla's and
  Aurobindo's
- Responses to
  Interrogatory Nos. 1-5.
- Expert opinions and/or
  testimony regarding
  how a person of
  ordinary skill in the art
  would understand the
  meaning of this term
  based on the disclosures
  in the patent
  specification, other
  intrinsic evidence, and
  the parties' extrinsic
  evidence.
- The American Heritage
  Dictionary of the

</td><td></td></tr>
</table>

| | | | English Language 1623 (5th ed. 2018)<br>• Dictionary of Mechanical Engineering 101-02 (4th ed. 1996)<br>• Merriam-Webster's Collegiate Dictionary 1153 (11th ed. 2003)<br>• New Oxford American Dictionary 1617 (3rd ed. 2010)<br>• Random House Webster's College Dictionary 1197 (1998)<br>• Webster's New World College Dictionary 1327 (4th ed. 1999)<br>• Webster's Third New International Dictionary of the English Language Unabridged 2104 (2002)<br>• U.S. Patent No. 6,640,805, Abstract, 3:31-61, 4:42-6:9, Figs. 1-9 | |
| 10 | "the body"<br><br>'156 Patent, claim 12 | Plain and ordinary meaning in view of the claims, specification, and prosecution history. | This term is indefinite. | **U.S. Patent No. 10,086,156**<br>• '156 patent, claims 1, 3-5, 7, 9-12<br>• '156 patent, Abstract<br>• '156 patent, 1:27-40<br>• '156 patent, 3:11-14 | **Patents-in-Suit generally, including but not limited to**:<br>• '156 patent, claims 1, 3-5, 7, 9-12<br>• '156 patent, Abstract |

| | | "inhaler body" - '156 Patent, 22:64, 67<br><br>"dose counter body" - '156 Patent, 22:66 | | • '156 patent, 3:51-52<br>• '156 patent, 4:24-45<br>• '156 patent, 4:46-65<br>• '156 patent, 5:14-21<br>• '156 patent, 5:59-65<br>• '156 patent, 6:7-19<br>• '156 patent, 6:20-23<br>• '156 patent, 6:24-33<br>• '156 patent, 6:34-43<br>• '156 patent, 6:44-49<br>• '156 patent 7:20-25<br>• '156 patent, 7:26-35<br>• '156 patent, 7:61-8:4<br>• '156 patent, 8:5-6<br>• '156 patent, 8:13-18<br>• '156 patent, 8:19-27<br>• '156 patent, 8:28-37<br>• '156 patent, 8:38-40<br>• '156 patent, 8:41-47<br>• '156 patent, 8:48-53<br>• '156 patent, 9:15-21<br>• '156 patent, 9:22-34<br>• '156 patent, 10:32-40<br>• '156 patent, 10:41-43<br>• '156 patent, 10:44-46<br>• '156 patent, 10:47-58<br>• '156 patent, 10:59-11:2<br>• '156 patent, 11:4-12:10<br>• '156 patent, 12:15-18<br>• '156 patent, 12:19-39<br>• '156 patent, 12:40-55 | • '156 patent, 1:27-40<br>• '156 patent, 3:11-14<br>• '156 patent, 3:51-52<br>• '156 patent, 4:24-45<br>• '156 patent, 4:46-65<br>• '156 patent, 5:14-21<br>• '156 patent, 5:59-65<br>• '156 patent, 6:7-19<br>• '156 patent, 6:20-23<br>• '156 patent, 6:24-33<br>• '156 patent, 6:34-43<br>• '156 patent, 6:44-49<br>• '156 patent 7:20-25<br>• '156 patent, 7:26-35<br>• '156 patent, 7:61-8:4<br>• '156 patent, 8:5-6<br>• '156 patent, 8:13-18<br>• '156 patent, 8:19-27<br>• '156 patent, 8:28-37<br>• '156 patent, 8:38-40<br>• '156 patent, 8:41-47<br>• '156 patent, 8:48-53<br>• '156 patent, 9:15-21<br>• '156 patent, 9:22-34<br>• '156 patent, 10:32-40<br>• '156 patent, 10:41-43<br>• '156 patent, 10:44-46<br>• '156 patent, 10:47-58<br>• '156 patent, 10:59-11:2 |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| | | | | • '156 patent, 13:12-24<br>• '156 patent, 13:42-54<br>• '156 patent, 14:11-15<br>• '156 patent, 14:16-26<br>• '156 patent, 15:34-54<br>• '156 patent, 15:55-16:4<br>• '156 patent, 16:7-9<br>• '156 patent, 16:10-14<br>• '156 patent, 16:15-28<br>• '156 patent, 16:55-17:4<br>• '156 patent, 17:12-23<br>• '156 patent, 17:24-61<br>• '156 patent, Figs. 1-8D, 10A-10F, 14'<br><br>**U.S. Patent Application No. 14/699,567 File History**<br>• '567 application, original claims 1, 2, 10, 11<br>• '567 application, office action 5-6 (June 17, 2016)<br>• '567 application, amended claims 1, 2, 4, 8-12 (Sept. 9, 2016)<br>• '567 application, response, 6-8 (Sept. 9, 2016)<br>• '567 application, office action 6 (Oct. 20, 2016) | • '156 patent, 11:4-12:10<br>• '156 patent, 12:15-18<br>• '156 patent, 12:19-39<br>• '156 patent, 12:40-55<br>• '156 patent, 13:12-24<br>• '156 patent, 13:42-54<br>• '156 patent, 14:11-15<br>• '156 patent, 14:16-26<br>• '156 patent, 15:34-54<br>• '156 patent, 15:55-16:4<br>• '156 patent, 16:7-9<br>• '156 patent, 16:10-14<br>• '156 patent, 16:15-28<br>• '156 patent, 16:55-17:4<br>• '156 patent, 17:12-23<br>• '156 patent, 17:24-61<br>• '156 patent, Figs. 1-8D, 10A-10F, 14<br><br>**U.S. Patent Application No. 14/699,567 File History generally, including but not limited to:**<br>• '567 application, original claims 1, 2, 10, 11 |

| | | | | | |
|---|---|---|---|---|---|
| | | | | <ul><li>'567 application, amended claims 1, 2, 4, 8-12 (Feb. 21, 2017)</li><li>'567 application, response, 7-9 (Feb. 21, 2017)</li><li>'567 application, amended claims 1, 2, 4, 8-12 (Apr. 20, 2017)</li><li>'567 application, office action 8 (May 22, 2017)</li><li>'567 application, response, 6-9 (Feb. 21, 2017)</li><li>'567 application, amended claims 1, 2, 4, 8-12 (Aug. 22, 2017)</li><li>'567 application, response, 5-9 (Aug. 22, 2017)</li><li>'567 application, office action 10 (Sept. 13, 2017)</li><li>'567 application, amended claims 1, 2, 4, 8-12 (Mar. 13, 2018)</li><li>'567 application, response, 5-7 (Mar. 13, 2018)</li><li>'567 application, notice of allowability, 2-3 (May 31, 2018)</li></ul> | <ul><li>'567 application, office action 5-6 (June 17, 2016)</li><li>'567 application, amended claims 1, 2, 4, 8-12 (Sept. 9, 2016)</li><li>'567 application, response, 6-8 (Sept. 9, 2016)</li><li>'567 application, office action 6 (Oct. 20, 2016)</li><li>'567 application, amended claims 1, 2, 4, 8-12 (Feb. 21, 2017)</li><li>'567 application, response, 7-9 (Feb. 21, 2017)</li><li>'567 application, amended claims 1, 2, 4, 8-12 (Apr. 20, 2017)</li><li>'567 application, office action 8 (May 22, 2017)</li><li>'567 application, response, 6-9 (Feb. 21, 2017)</li><li>'567 application, amended claims 1, 2,</li></ul> |

| | | | | | |
|---|---|---|---|---|---|
| | | | | **Additional Evidence Identified Pursuant to L. Pat. R. 4.2(c) Intrinsic Evidence**<br>• Evidence cited or relied upon by Defendants, including the materials cited in Defendants'<br>• May 21, 2021 and June 4, 2021 identification of constructions and evidence pursuant to L. Pat. R. 4.2(a)-(c).<br><br>**Extrinsic Evidence**<br>• Evidence cited or relied upon by Defendants, including the materials cited in Defendants'<br>• May 21, 2021 and June 4, 2021 identifications of constructions and evidence pursuant to L. Pat. R. 4.2(a)-(c).<br>• Cipla's and Aurobindo's Non-Infringement Contentions, including exhibits and materials cited.<br>• Cipla's and Aurobindo's Invalidity Contentions, including | 4, 8-12 (Aug. 22, 2017)<br>• '567 application, response, 5-9 (Aug. 22, 2017)<br>• '567 application, office action 10 (Sept. 13, 2017)<br>• '567 application, amended claims 1, 2, 4, 8-12 (Mar. 13, 2018)<br>• '567 application, response, 5-7 (Mar. 13, 2018)<br>• '567 application, notice of allowability, 2-3 (May 31, 2018)<br><br>• Defendant Cipla's Invalidity Contentions<br>• Plaintiffs' Responses to Invalidity Contentions.<br>• Plaintiffs' Disclosure of Asserted Claims and Infringement Contentions.<br>• Expert opinions and/or testimony from Gregor Anderson regarding |

|  |  |  |  | exhibits and materials cited.<br>• Cipla's and Aurobindo's Notice Letters.<br>• Cipla's and Aurobindo's Interrogatory Responses, including Cipla's and Aurobindo's Responses to Interrogatory Nos. 1-5.<br>• Expert opinions and/or testimony regarding how a person of ordinary skill in the art would understand the meaning of this term based on the disclosures in the patent specification, other intrinsic evidence, and the parties' extrinsic evidence. | how a person of ordinary skill in the art would understand the meaning of this term in view of the specification, prosecution history, intrinsic record, and the parties' extrinsic evidence. |
| 11 | "counter display arranged to indicate dosage information"<br><br>'808 Patent, claim 1 | Plain and ordinary meaning in view of the claims, specification, and prosecution history.<br><br>"a component of the dose counter that displays information regarding the | "structure displaying the total number of doses remaining in a medicament canister" | **U.S. Patent No. 10,561,808**<br>• '808 patent, claim 1<br>• '808 patent, claim 2<br>• '808 patent, claim 4<br>• '808 patent, claim 27<br>• '808 patent, Abstract<br>• '808 patent, 2:44-63<br>• '808 patent, 2:64-67 | **Patents-in-Suit generally, including but not limited to:**<br>• '289 patent, 13:14-16<br>• '289 patent, 17:7-10<br>• '289 patent 21:1-4<br>• '808 patent, claim 1<br>• '808 patent, claim 2 |

| | | number of doses remaining" | | <ul><li>'808 patent, 3:1-3</li><li>'808 patent, 4:39-5:3</li><li>'808 patent, 8:13-15</li><li>'808 patent, 8:31-50</li><li>'808 patent, 9:38-52</li><li>'808 patent, 11:4-12:10</li><li>'808 patent, 13:12-24</li><li>'808 patent, 14:27-31</li><li>'808 patent, 15:15-34</li><li>'808 patent, 17:5-11</li><li>'808 patent, 19:1-17</li><li>'808 patent, 20:28-21:8</li><li>'808 patent, Figs. 1-26</li></ul>**U.S. Patent Application No. 15/262,818 File History**<ul><li>'818 application, original claims 1, 2, 4, 27</li><li>'818 application, office action 2-3 (Dec. 12, 2016)</li><li>'818 application, response, claims 1, 2, 4, 27 (Mar. 15, 2017)</li><li>'818 application, office action (Apr. 11, 2017)</li><li>'818 application, response, claims 1, 2, 4, 27 (July 6, 2017)</li></ul> | <ul><li>'808 patent, claim 4</li><li>'808 patent, claim 27</li><li>'808 patent, Abstract</li><li>'808 patent, 2:44-63</li><li>'808 patent, 2:64-67</li><li>'808 patent, 3:1-3</li><li>'808 patent, 4:39-5:3</li><li>'808 patent, 8:13-15</li><li>'808 patent, 8:31-50</li><li>'808 patent, 9:38-52</li><li>'808 patent, 11:4-12:10</li><li>'808 patent, 13:12-24</li><li>'808 patent, 14:27-31</li><li>'808 patent, 15:15-34</li><li>'808 patent, 17:5-11</li><li>'808 patent, 19:1-17</li><li>'808 patent, 20:28-21:8</li><li>'808 patent, Figs. 1-26</li></ul>**U.S. Patent Application No. 15/262,818 File History generally, including but not limited to:**<ul><li>'818 application, original claims 1, 2, 4, 27</li></ul> |

| | | | | | |
|---|---|---|---|---|---|
| | | | | <ul><li>'818 application, office action (July 19, 2017)</li><li>'818 application, response, amended claim 1, original claims 2, 4, 27 (Oct. 17, 2017)</li><li>'818 application, office action (Oct. 25, 2017)</li><li>'818 application, response (Jan. 19, 2018)</li><li>'818 application, appeal brief 2-3 (May 21, 2018)</li><li>'818 application, examiner's answer (Aug. 7, 2018)</li><li>'818 application, reply brief (Oct. 4, 2018)</li><li>'818 application, Patent Trial and Appeal Board decision (Sept. 20, 2019)</li></ul>**U.S. Patent Application No. 13/110,532 File History**<ul><li>'532 application, original claim 19</li><li>'532 application, office action 3 (May 9, 2013)</li><li>'532 application, response (June 7, 2013)</li><li>'532 application, office action (June 28, 2013)</li></ul> | <ul><li>'818 application, office action 2-3 (Dec. 12, 2016)</li><li>'818 application, response, claims 1, 2, 4, 27 (Mar. 15, 2017)</li><li>'818 application, office action (Apr. 11, 2017)</li><li>'818 application, response, claims 1, 2, 4, 27 (July 6, 2017)</li><li>'818 application, office action (July 19, 2017)</li><li>'818 application, response, amended claim 1, original claims 2, 4, 27 (Oct. 17, 2017)</li><li>'818 application, office action (Oct. 25, 2017)</li><li>'818 application, response (Jan. 19, 2018)</li><li>'818 application, appeal brief 2-3 (May 21, 2018)</li><li>'818 application, examiner's answer (Aug. 7, 2018)</li></ul> |

| | | | | | |
|---|---|---|---|---|---|
| | | | | • '532 application, amended claim 19 (Sept. 26, 2013)<br>• '532 application, office action (Oct. 10, 2013)<br>• '532 application, amended claim 19 (Nov. 27, 2013)<br>• '532 application, office action (Dec. 9, 2013)<br>• '532 application, office action 4 (July 1, 2014)<br>• '532 application, amended claim 19 (Sept. 30, 2014)<br>• '532 application, office action (Oct. 17, 2014)<br>• '532 application, amended claim 19 (Dec. 5, 2014)<br><br>**U.S. Patent Application No. 14/699,584 File History**<br>• '584 application, original claims 6, 7, 8, 10, 33<br>• '584 application, office action (June 1, 2016)<br>• '584 application, response, original claims 6, 33, amended claim 7 (Sept. 1, 2016) | • '818 application, reply brief (Oct. 4, 2018)<br>• '818 application, Patent Trial and Appeal Board decision (Sept. 20, 2019)<br><br>**U.S. Patent Application No. 13/110,532 File History generally, including but not limited to:**<br>• '532 application, original claim 19<br>• '532 application, office action 3 (May 9, 2013)<br>• '532 application, response (June 7, 2013)<br>• '532 application, office action (June 28, 2013)<br>• '532 application, amended claim 19 (Sept. 26, 2013)<br>• '532 application, office action (Oct. 10, 2013) |

| | | | | | |
|---|---|---|---|---|---|
| | | | | • '584 application, office action (Oct. 20, 2016)<br>• '584 application, response (Jan. 23, 2017)<br>• '584 application, office action (Feb. 9, 2017)<br>• '584 application, response, claims 7, 33 (Feb. 20, 2017)<br>**Additional Evidence Identified Pursuant to L. Pat. R. 4.2(c) Intrinsic Evidence**<br>• Evidence cited or relied upon by Defendants, including the materials cited in Defendants May 21, 2021 and June 4, 2021 identifications of constructions and evidence pursuant to L. Pat. R. 4.2(a)-(c).<br>**Extrinsic Evidence**<br>• Evidence cited or relied upon by Defendants, including the materials cited in Defendants'<br>• May 21, 2021 and June 4, 2021 identifications of constructions and evidence pursuant to L. Pat. R. 4.2(a)-(c). | • '532 application, amended claim 19 (Nov. 27, 2013)<br>• '532 application, office action (Dec. 9, 2013)<br>• '532 application, office action 4 (July 1, 2014)<br>• '532 application, amended claim 19 (Sept. 30, 2014)<br>• '532 application, office action (Oct. 17, 2014)<br>• '532 application, amended claim 19 (Dec. 5, 2014)<br><br>**U.S. Patent Application No. 14/699,584 File History generally, including but not limited to:**<br>• '584 application, original claims 6, 7, 8, 10, 33<br>• '584 application, office action (June 1, 2016)<br>• '584 application, response, original claims 6, 33, |

| | | | | | |
|---|---|---|---|---|---|
| | | | | • Cipla's and Aurobindo's Non-Infringement Contentions, including exhibits and materials cited.<br>• Cipla's and Aurobindo's Invalidity Contentions, including exhibits and materials cited.<br>• Cipla's and Aurobindo's Notice Letters.<br>• Cipla's and Aurobindo's Interrogatory Responses, including Cipla's and Aurobindo's Responses to Interrogatory Nos. 1-5.<br>• Expert opinions and/or testimony regarding how a person of ordinary skill in the art would understand the meaning of this term based on the disclosures in the patent specification, other intrinsic evidence, and | amended claim 7 (Sept. 1, 2016)<br>• '584 application, office action (Oct. 20, 2016)<br>• '584 application, response (Jan. 23, 2017)<br>• '584 application, office action (Feb. 9, 2017)<br>• '584 application, response, claims 7, 33 (Feb. 20, 2017)<br><br>• Plaintiffs' Responses to Invalidity Contentions.<br>• Plaintiffs' Disclosure of Asserted Claims and Infringement Contentions.<br>• Expert opinions and/or testimony from Gregor Anderson regarding how a person of ordinary skill in the art would understand the meaning of this term in view of the specification, prosecution history, |

| | | | | the parties' extrinsic evidence.<br>• Merriam -Webster's Collegiate Dictionary 641 (11th ed 2003)<br>• Webster's New World College Dictionary 733 (4th ed. 1999)<br>• Merriam-Webster Dictionary 254 (2005) New Oxford American Dictionary 891 (3d ed. 2010)<br>• Webster's Third New International Dictionary Unabridged 1160 (2002) | intrinsic record, and the parties' extrinsic evidence. |
|---|---|---|---|---|---|
| 12 | "first station"<br><br>'808 Patent, claim 1 | Plain and ordinary meaning in view of the claims, specification, and prosecution history.<br><br>"a first region" | "first structure on which the counter display is located" | **U.S. Patent No. 10,561,808**<br>• '808 patent, claim 1<br>• '808 patent, claim 2<br>• '808 patent, claim 4<br>• '808 patent, claim 23<br>• '808 patent, Abstract<br>• '808 patent, 2:44-3:3<br>• '808 patent, 3:50-53<br>• '808 patent, 11:4-12:10<br>• '808 patent, Figs. 1-26<br><br>**U.S. Patent Application No. 15/262,818 File History** | **Patents-in-Suit generally, including but not limited to**:<br>• '289 patent, 2:65-67<br>• '289 patent, 3:47-56<br>• '289 patent, 5:35-38<br>• '289 patent, 8:54-67<br>• '289 patent, 13:10-22<br>• '289 patent, 16:28-53<br>• '808 patent, claim 1<br>• '808 patent, claim 2<br>• '808 patent, claim 4<br>• '808 patent, claim 23<br>• '808 patent, Abstract<br>• '808 patent, 2:44-3:3 |

| | | | | | |
|---|---|---|---|---|---|
| | | | | • '818 application, original claims 1, 2, 4, 23<br>• '818 application, office action 2 (Dec. 12, 2016)<br>• '818 application, response, claims 1, 2, 4, 23 (Mar. 15, 2017)<br>• '818 application, office action (Apr. 11, 2017)<br>• '818 application, response, claims 1, 2, 4, 23 (July 6, 2017)<br>• '818 application, office action (July 19, 2017)<br>• '818 application, response, amended claim 1, original claims 2, 4, 23 (Oct. 17, 2017)<br>• '818 application, office action (Oct. 25, 2017)<br>• '818 application, response (Jan. 19, 2018)<br>• '818 application, appeal brief (May 21, 2018)<br>• '818 application, examiner's answer (Aug. 7, 2018)<br>• '818 application, reply brief (Oct. 4, 2018)<br>• '818 application, Patent Trial and Appeal Board | • '808 patent, 3:50-53<br>• '808 patent, 11:4-12:10<br>• '808 patent, Figs. 1-26<br><br>**U.S. Patent Application No. 15/262,818 File History generally, including but not limited to:**<br>• '818 application, original claims 1, 2, 4, 23<br>• '818 application, office action 2 (Dec. 12, 2016)<br>• '818 application, response, claims 1, 2, 4, 23 (Mar. 15, 2017)<br>• '818 application, office action (Apr. 11, 2017)<br>• '818 application, response, claims 1, 2, 4, 23 (July 6, 2017)<br>• '818 application, office action (July 19, 2017)<br>• '818 application, response, amended claim 1, original |

| | | | | decision (Sept. 20, 2019)<br><br>**U.S. Patent Application No. 13/110,532 File History**<br>• '532 application, original claim 19<br>• '532 application, office action (May 9, 2013)<br>• '532 application, response (June 7, 2013)<br>• '532 application, office action (June 28, 2013)<br>• '532 application, amended claim 19 (Sept. 26, 2013)<br>• '532 application, office action (Oct. 10, 2013)<br>• '532 application, amended claim 19 (Nov. 27, 2013)<br>• '532 application, office action (Dec. 9, 2013)<br>• '532 application, office action 4 (July 1, 2014)<br>• '532 application, amended claim 19 (Sept. 30, 2014)<br>• '532 application, office action (Oct. 17, 2014) | claims 2, 4, 23 (Oct. 17, 2017)<br>• '818 application, office action (Oct. 25, 2017)<br>• '818 application, response (Jan. 19, 2018)<br>• '818 application, appeal brief (May 21, 2018)<br>• '818 application, examiner's answer (Aug. 7, 2018)<br>• '818 application, reply brief (Oct. 4, 2018)<br>• '818 application, Patent Trial and Appeal Board decision (Sept. 20, 2019)<br><br>**U.S. Patent Application No. 13/110,532 File History generally, including but not limited to:**<br>• '532 application, original claim 19<br>• '532 application, office action (May 9, 2013) |

| | | | | | |
|---|---|---|---|---|---|
| | | | | • '532 application, amended claim 19 (Dec. 5, 2014)<br><br>**U.S. Patent Application No. 14/699,584 File History**<br>• '584 application, original claims 6, 7, 8, 10, 29<br>• '584 application, office action (June 1, 2016)<br>• '584 application, response, original claim 6 and amended claims 7, 29 (Sept. 1, 2016)<br>• '584 application, office action (Oct. 20, 2016)<br>• '584 application, response (Jan. 23, 2017)<br>• '584 application, office action (Feb. 9, 2017)<br>• '584 application, response, claims 7, 29 (Feb. 20, 2017)<br><br>**Additional Evidence Identified Pursuant to L. Pat. R. 4.2(c) Intrinsic Evidence**<br>• Evidence cited or relied upon by Defendants, including the materials | • '532 application, response (June 7, 2013)<br>• '532 application, office action (June 28, 2013)<br>• '532 application, amended claim 19 (Sept. 26, 2013)<br>• '532 application, office action (Oct. 10, 2013)<br>• '532 application, amended claim 19 (Nov. 27, 2013)<br>• '532 application, office action (Dec. 9, 2013)<br>• '532 application, office action 4 (July 1, 2014)<br>• '532 application, amended claim 19 (Sept. 30, 2014)<br>• '532 application, office action (Oct. 17, 2014)<br>• '532 application, amended claim 19 (Dec. 5, 2014)<br><br>**U.S. Patent Application No. 14/699,584 File** |

| | | | | | |
|---|---|---|---|---|---|
| | | | | cited in Defendants' May 21, 2021 and June 4, 2021 identifications of constructions and evidence pursuant to L. Pat. R. 4.2(a)-(c).<br><br>**Extrinsic Evidence**<br>• Evidence cited or relied upon by Defendants, including the materials cited in Defendants' May 21, 2021 and June 4, 2021 identifications of constructions and evidence pursuant to L. Pat. R. 4.2(a)-(c).<br>• Cipla's and Aurobindo's Non-Infringement Contentions, including exhibits and materials cited.<br>• Cipla's and Aurobindo's Invalidity Contentions, including exhibits and materials cited.<br>• Cipla's and Aurobindo's Notice Letters. | **History generally, including but not limited to:**<br>• '584 application, original claims 6, 7, 8, 10, 29<br>• '584 application, office action (June 1, 2016)<br>• '584 application, response, original claim 6 and amended claims 7, 29 (Sept. 1, 2016)<br>• '584 application, office action (Oct. 20, 2016)<br>• '584 application, response (Jan. 23, 2017)<br>• '584 application, office action (Feb. 9, 2017)<br>• '584 application, response, claims 7, 29 (Feb. 20, 2017)<br><br>• Plaintiffs' Responses to Invalidity Contentions.<br>• Plaintiffs' Disclosure of Asserted Claims |

| | | | | |
|---|---|---|---|---|
| | | | • Cipla's and Aurobindo's Interrogatory<br>• Responses, including Cipla's and Aurobindo's<br>• Responses to Interrogatory Nos. 1-5. Expert opinions and/or testimony regarding how a person of ordinary skill in the art would understand the meaning of this term based on the disclosures in the patent specification, other intrinsic evidence, and the parties' extrinsic evidence. | and Infringement Contentions<br>• Expert opinions and/or testimony from Gregor Anderson regarding how a person of ordinary skill in the art would understand the meaning of this term in view of the specification, prosecution history, intrinsic record, and the parties' extrinsic evidence. |
| 13 | "second station"<br><br>'808 Patent, claim 1 | Plain and ordinary meaning in view of the claims, specification, and prosecution history.<br><br>"a second region" | "second structure, separate from the first structure, to which the [counter display as construed by Defendants] is moved" | **U.S. Patent No. 10,561,808**<br>• '808 patent, claim 1<br>• '808 patent, claim 2<br>• '808 patent, claim 4<br>• '808 patent, claim 23<br>• '808 patent, Abstract<br>• '808 patent, 2:44-3:3<br>• '808 patent, 3:50-53<br>• '808 patent, 11:4-12:10<br>• '808 patent, Figs. 1-26 | **Patents-in-Suit generally, including but not limited to:**<br>• '289 patent, 2:65-67<br>• '289 patent, 3:47-56<br>• '289 patent, 5:35-38<br>• '289 patent, 8:54-67<br>• '289 patent, 13:10-22<br>• '289 patent, 16:28-53<br>• '808 patent, claim 1<br>• '808 patent, claim 2<br>• '808 patent, claim 4 |

| | | | | **U.S. Patent Application No. 15/262,818 File History** <ul><li>'818 application, original claims 1, 2, 4, 23</li><li>'818 application, office action 2 (Dec. 12, 2016)</li><li>'818 application, response, claims 1, 2, 4, 23 (Mar. 15, 2017)</li><li>'818 application, office action (Apr. 11, 2017)</li><li>'818 application, response, claims 1, 2, 4, 23 (July 6, 2017)</li><li>'818 application, office action (July 19, 2017)</li><li>'818 application, response, amended claim 1, original claims 2, 4, 23 (Oct. 17, 2017)</li><li>'818 application, office action (Oct. 25, 2017)</li><li>'818 application, response (Jan. 19, 2018)</li><li>'818 application, appeal brief (May 21, 2018)</li><li>'818 application, examiner's answer (Aug. 7, 2018)</li><li>'818 application, reply brief (Oct. 4, 2018)</li></ul> | <ul><li>'808 patent, claim 23</li><li>'808 patent, Abstract</li><li>'808 patent, 2:44-3:3</li><li>'808 patent, 3:50-53</li><li>'808 patent, 11:4-12:10</li><li>'808 patent, Figs. 1-26</li></ul> **U.S. Patent Application No. 15/262,818 File History generally, including but not limited to:** <ul><li>'818 application, original claims 1, 2, 4, 23</li><li>'818 application, office action 2 (Dec. 12, 2016)</li><li>'818 application, response, claims 1, 2, 4, 23 (Mar. 15, 2017)</li><li>'818 application, office action (Apr. 11, 2017)</li><li>'818 application, response, claims 1, 2, 4, 23 (July 6, 2017)</li><li>'818 application, office action (July 19, 2017)</li></ul> |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| | | | | • '818 application, Patent Trial and Appeal Board decision (Sept. 20, 2019)<br><br>**U.S. Patent Application No. 13/110,532 File History**<br>• '532 application, original claim 19<br>• '532 application, office action (May 9, 2013)<br>• '532 application, response (June 7, 2013)<br>• '532 application, office action (June 28, 2013)<br>• '532 application, amended claim 19 (Sept. 26, 2013)<br>• '532 application, office action (Oct. 10, 2013)<br>• '532 application, amended claim 19 (Nov. 27, 2013)<br>• '532 application, office action (Dec. 9, 2013)<br>• '532 application, office action 4 (July 1, 2014)<br>• '532 application, amended claim 19 (Sept. 30, 2014)<br>• '532 application, office action (Oct. 17, 2014) | • '818 application, response, amended claim 1, original claims 2, 4, 23 (Oct. 17, 2017)<br>• '818 application, office action (Oct. 25, 2017)<br>• '818 application, response (Jan. 19, 2018)<br>• '818 application, appeal brief (May 21, 2018)<br>• '818 application, examiner's answer (Aug. 7, 2018)<br>• '818 application, reply brief (Oct. 4, 2018)<br>• '818 application, Patent Trial and Appeal Board decision (Sept. 20, 2019)<br><br>**U.S. Patent Application No. 13/110,532 File History generally, including but not limited to:**<br>• '532 application, original claim 19 |

| | | | | |
|---|---|---|---|---|
| | | | | • '532 application, amended claim 19 (Dec. 5, 2014)<br><br>**U.S. Patent Application No. 14/699,584 File History**<br>• '584 application, original claims 6, 7, 8, 10, 29<br>• '584 application, office action (June 1, 2016)<br>• '584 application, response, original claim 6, amended claims 7, 29 (Sept. 1, 2016)<br>• '584 application, office action (Oct. 20, 2016)<br>• '584 application, response (Jan. 23, 2017)<br>• '584 application, office action (Feb. 9, 2017)<br>• '584 application, response, claims 7, 29 (Feb. 20, 2017)<br><br>**Additional Evidence Identified Pursuant to L. Pat. R. 4.2(c) Intrinsic Evidence**<br>• Evidence cited or relied upon by Defendants, including the materials | • '532 application, office action (May 9, 2013)<br>• '532 application, response (June 7, 2013)<br>• '532 application, office action (June 28, 2013)<br>• '532 application, amended claim 19 (Sept. 26, 2013)<br>• '532 application, office action (Oct. 10, 2013)<br>• '532 application, amended claim 19 (Nov. 27, 2013)<br>• '532 application, office action (Dec. 9, 2013)<br>• '532 application, office action 4 (July 1, 2014)<br>• '532 application, amended claim 19 (Sept. 30, 2014)<br>• '532 application, office action (Oct. 17, 2014)<br>• '532 application, amended claim 19 (Dec. 5, 2014) |

| | | | | cited in Defendants' May 21, 2021 and June 4, 2021 identifications of constructions and evidence pursuant to L. Pat. R. 4.2(a)-(c).<br><br>**Extrinsic Evidence**<br>• Evidence cited or relied upon by Defendants, including the materials cited in Defendants' May 21, 2021 and June 4, 2021 identifications of constructions and evidence pursuant to L. Pat. R. 4.2(a)-(c).<br>• Cipla's and Aurobindo's Non-Infringement Contentions, including exhibits and materials cited.<br>• Cipla's and Aurobindo's Invalidity Contentions, including exhibits and materials cited.<br>• Cipla's and Aurobindo's Notice Letters.<br>• Cipla's and Aurobindo's | **U.S. Patent Application No. 14/699,584 File History generally, including but not limited to:**<br>• '584 application, original claims 6, 7, 8, 10, 29<br>• '584 application, office action (June 1, 2016)<br>• '584 application, response, original claim 6, amended claims 7, 29 (Sept. 1, 2016)<br>• '584 application, office action (Oct. 20, 2016)<br>• '584 application, response (Jan. 23, 2017)<br>• '584 application, office action (Feb. 9, 2017)<br>• '584 application, response, claims 7, 29 (Feb. 20, 2017)<br><br>• Plaintiffs' Responses to Invalidity Contentions. |

| | | | | Interrogatory Responses, including Cipla's and Aurobindo's<br>• Responses to Interrogatory Nos. 1-5. Expert opinions and/or testimony regarding how a person of ordinary skill in the art would understand the meaning of this term based on the disclosures in the patent specification, other intrinsic evidence, and the parties' extrinsic evidence. | • Plaintiffs' Disclosure of Asserted Claims and Infringement Contentions.<br>• Expert opinions and/or testimony from Gregor Anderson regarding how a person of ordinary skill in the art would understand the meaning of this term in view of the specification, prosecution history, intrinsic record, and the parties' extrinsic evidence |
|---|---|---|---|---|---|
| 14 | "different sides"<br><br>'512 Patent, claim 1 | Plain and ordinary meaning in view of the claims, specification, and prosecution history.<br><br>"not the same side" | "distinct surfaces where each pin/aperture of the chassis connects to a different face of the body" | **U.S. Patent No. 10,695,512**<br>• '512 patent, claims 1, 6<br>• '512 patent, 11:4-12:10<br>• '512 patent, 11:39-41<br>• '512 patent, 11:56-64<br>• '512 patent, 12:40-55<br>• '512 patent, 15:55-16:4<br>• '512 patent, 17:62-18:10<br>• '512 patent, 20:10-13<br>• '512 patent, Figs. 1-26<br><br>**U.S. Patent Application No. 15/804,735 File History** | **Patents-in-Suit generally, including but not limited to:**<br>• '289 patent, Figs. 6A-6B<br>• '289 patent, Figs. 8A-8C<br>• '512 patent, claims 1, 6<br>• '512 patent, 11:4-12:10<br>• '512 patent, 11:39-41<br>• '512 patent, 11:56-64<br>• '512 patent, 12:40-55 |

| | | | | | • '735 application, preliminary amendment, claims 23, 28 (Nov. 8, 2017)<br>• '735 application, office action (Nov. 4, 2019)<br>• '735 application, response, terminal disclaimer (Jan. 31, 2020)<br>• '735 application, notice of allowance (Feb. 24, 2020)<br><br>**U.S. Patent Application No. 15/289,553 File History**<br>• '553 application, original claims 7<br>• '553 application, office action (Dec. 19, 2016)<br>• '553 application, response, amended claim 1 (Mar. 17, 2017)<br>• '553 application, terminal disclaimer (Apr. 6, 2017)<br>• '553 application, notice of allowance (Apr. 21, 2017) | • '512 patent, 15:55-16:4<br>• '512 patent, 17:62-18:10<br>• '512 patent, 20:10-13<br>• '512 patent, Figs. 1-26<br><br>U.S. Patent Application No. 15/804,735 File History generally, including but not limited to:<br>• '735 application, preliminary amendment, claims 23, 28 (Nov. 8, 2017)<br>• '735 application, office action (Nov. 4, 2019)<br>• '735 application, response, terminal disclaimer (Jan. 31, 2020)<br>• '735 application, notice of allowance (Feb. 24, 2020)<br><br>**U.S. Patent Application No. 15/289,553 File History generally, including but not limited to:** |

| | | | | **U.S. Patent Application No. 14/713,643 File History** | • '553 application, original claims 7 |
| --- | --- | --- | --- | --- | --- |
| | | | | • '643 application, response, amended claim 1 | • '553 application, office action (Dec. 19, 2016) |
| | | | | • '643 application, notice of allowance (Oct. 13, 2016) | • '553 application, response, amended claim 1 (Mar. 17, 2017) |
| | | | | **Additional Evidence Identified Pursuant to L. Pat. R. 4.2(c) Intrinsic Evidence** | • '553 application, terminal disclaimer (Apr. 6, 2017) |
| | | | | • Evidence cited or relied upon by Defendants, including the materials cited in Defendants' May 21, 2021 and June 4, 2021 identifications of constructions and evidence pursuant to L. Pat. R. 4.2(a)-(c). | • '553 application, notice of allowance (Apr. 21, 2017) |
| | | | | | **U.S. Patent Application No. 14/713,643 File History generally, including but not limited to:** |
| | | | | **U.S. Patent Application No. 14/713,643 File History** | • '643 application, response, amended claim 1 |
| | | | | • '643 application, response, amended claim 1 | • '643 application, notice of allowance (Oct. 13, 2016) |
| | | | | • '643 application, notice of allowance (Oct. 13, 2016) | • U.S. Patent Application No. 2012/0006322 |

| | | | | **Extrinsic Evidence**<br>• Evidence cited or relied upon by Defendants, including the materials cited in Defendants' May 21, 2021 and June 4, 2021 identifications of constructions and evidence pursuant to L. Pat. R. 4.2(a)-(c).<br>• Cipla's and Aurobindo's Non-Infringement Contentions, including exhibits and materials cited.<br>• Cipla's and Aurobindo's Invalidity Contentions, including exhibits and materials cited.<br>• Cipla's and Aurobindo's Notice Letters.<br>• Cipla's and Aurobindo's Interrogatory<br>• Responses, including Cipla's and Aurobindo's<br>• Responses to Interrogatory Nos. 1-5. | • Plaintiffs' Responses to Invalidity Contentions.<br>• Plaintiffs' Disclosure of Asserted Claims and Infringement Contentions.<br>• Expert opinions and/or testimony from Gregor Anderson regarding how a person of ordinary skill in the art would understand the meaning of this term in view of the specification, prosecution history, intrinsic record, and the parties' extrinsic evidence. |

| | | | | • Expert opinions and/or testimony regarding how a person of ordinary skill in the art would understand the meaning of this term based on the disclosures in the patent specification, other intrinsic evidence, and the parties' extrinsic evidence. | |
|---|---|---|---|---|
| 15 | "formed in the body"<br><br>'512 Patent, claim 2 | Plain and ordinary meaning in view of the claims, specification, and prosecution history.<br><br>"located in the body" | "an integrated part of the body" | **U.S. Patent No. 10,695,512**<br>• '512 patent, claims 1, 2<br>• '512 patent, Abstract<br>• '512 patent, 1:30-43<br>• '512 patent, 1:14-17<br>• '512 patent, 3:14-17<br>• '512 patent, 3:18-36<br>• '512 patent, 3:54-59<br>• '512 patent, 4:51-5:3<br>• '512 patent, 5:19-26<br>• '512 patent, 5:64-6:3<br>• '512 patent, 6:12-23<br>• '512 patent, 6:24-27<br>• '512 patent, 6:28-37<br>• '512 patent, 6:38-47<br>• '512 patent, 6:48-53<br>• '512 patent, 7:21-23<br>• '512 patent, 7:30-39<br>• '512 patent, 7:65-8:8<br>• '512 patent, 8:9-10 | **Patents-in-Suit generally, including but not limited to:**<br>• '289 patent, 12:39-53<br>• '289 patent, Figs. 7C, 7D<br>• '512 patent, claims 1, 2<br>• '512 patent, Abstract<br>• '512 patent, 1:30-43<br>• '512 patent, 1:14-17<br>• '512 patent, 3:14-17<br>• '512 patent, 3:18-36<br>• '512 patent, 3:54-59<br>• '512 patent, 4:51-5:3<br>• '512 patent, 5:19-26<br>• '512 patent, 5:64-6:3<br>• '512 patent, 6:12-23<br>• '512 patent, 6:24-27<br>• '512 patent, 6:28-37 |

| | | | | • '512 patent, 8:16-21<br>• '512 patent, 8:22-30<br>• '512 patent, 8:31-40<br>• '512 patent, 8:51-56<br>• '512 patent, 9:18-24<br>• '512 patent, 9:25-37<br>• '512 patent, 10:33-41<br>• '512 patent, 10:42-44<br>• '512 patent, 10:45-47<br>• '512 patent, 10:48-58<br>• '512 patent, 10:59-11:2<br>• '512 patent, 11:4-12:10<br>• '512 patent, 12:15-18<br>• '512 patent, 12:19-39<br>• '512 patent, 12:40-57<br>• '512 patent, 13:12-24<br>• '512 patent, 13:42-54<br>• '512 patent, 14:11-15<br>• '512 patent, 14:16-26<br>• '512 patent, 15:34-54<br>• '512 patent, 15:55-16:4<br>• '512 patent, 16:7-10<br>• '512 patent, 16:15-28<br>• '512 patent, 16:55-17:4<br>• '512 patent, 17:12-23<br>• '512 patent, 17:24-61<br>• '512 patent, 19:18-28<br>• '512 patent, Figs. 1-26<br><br>**U.S. Patent Application No. 15/804,735 File History** | • '512 patent, 6:38-47<br>• '512 patent, 6:48-53<br>• '512 patent, 7:21-23<br>• '512 patent, 7:30-39<br>• '512 patent, 7:65-8:8<br>• '512 patent, 8:9-10<br>• '512 patent, 8:16-21<br>• '512 patent, 8:22-30<br>• '512 patent, 8:31-40<br>• '512 patent, 8:51-56<br>• '512 patent, 9:18-24<br>• '512 patent, 9:25-37<br>• '512 patent, 10:33-41<br>• '512 patent, 10:42-44<br>• '512 patent, 10:45-47<br>• '512 patent, 10:48-58<br>• '512 patent, 10:59-11:2<br>• '512 patent, 11:4-12:10<br>• '512 patent, 12:15-18<br>• '512 patent, 12:19-39<br>• '512 patent, 12:40-57<br>• '512 patent, 13:12-24<br>• '512 patent, 13:42-54<br>• '512 patent, 14:11-15<br>• '512 patent, 14:16-26<br>• '512 patent, 15:34-54<br>• '512 patent, 15:55-16:4<br>• '512 patent, 16:7-10<br>• '512 patent, 16:15-28 |

| | | | | |
|---|---|---|---|---|
| | | | | • '735 application, preliminary amendment, claim 24 (Nov. 8, 2017) <br> • '735 application, office action (Nov. 4, 2019) <br> • '735 application, response, terminal disclaimer (Jan. 31, 2020) <br> • '735 application, notice of allowance (Feb. 24, 2020) <br><br> **U.S. Patent Application No. 14/713,643 File History** <br> • '643 application, original claims 1-3, 5 <br> • '643 application, office action (July 12, 2016) <br> • '643 application, response, amended claim 1, original claims 2, 5 (Sept. 28, 2016) <br> • '643 application, notice of allowance (Oct. 13, 2016) <br><br> **U.S. Patent Application No. 15/289,553 File History** <br> • '553 application, original claims 1-7 | • '512 patent, 16:55-17:4 <br> • '512 patent, 17:12-23 <br> • '512 patent, 17:24-61 <br> • '512 patent, 19:18-28 <br> • '512 patent, Figs. 1-26 <br><br> **U.S. Patent Application No. 15/804,735 File History generally, including but not limited to:** <br> • '735 application, preliminary amendment, claim 24 (Nov. 8, 2017) <br> • '735 application, office action (Nov. 4, 2019) <br> • '735 application, response, terminal disclaimer (Jan. 31, 2020) <br> • '735 application, notice of allowance (Feb. 24, 2020) <br><br> **U.S. Patent Application No. 14/713,643 File History generally, including but not limited to:** |

| | | | | | |
|---|---|---|---|---|---|
| | | | | <ul><li>'553 application, office action (Dec. 19, 2016)</li><li>'553 application, response, amended claim 1, original claims 3-4 (Mar. 17, 2017)</li><li>'553 application, terminal disclaimer (Apr. 6, 2017)</li><li>'553 application, notice of allowance (Apr. 21, 2017)</li></ul>**U.S. Patent Application No. 14/699,567 File History**<ul><li>'567 application, original claims 1, 2, 10, 11</li><li>'567 application, response, amended claims 1, 2, 4, 8-12 (Sept. 9, 2016).</li><li>'567 application, response, 6-8 (Sept. 9, 2016)</li><li>'567 application, response, amended claims 1, 2, 4, 8-12 (Feb. 21, 2017).</li><li>'567 application, response, 7-9 (Feb. 21, 2017)</li></ul> | <ul><li>'643 application, original claims 1-3, 5</li><li>'643 application, office action (July 12, 2016)</li><li>'643 application, response, amended claim 1, original claims 2, 5 (Sept. 28, 2016)</li><li>'643 application, notice of allowance (Oct. 13, 2016)</li></ul>**U.S. Patent Application No. 15/289,553 File History generally, including but not limited to**:<ul><li>'553 application, original claims 1-7</li><li>'553 application, office action (Dec. 19, 2016)</li><li>'553 application, response, amended claim 1, original claims 3-4 (Mar. 17, 2017)</li><li>'553 application, terminal disclaimer (Apr. 6, 2017)</li></ul> |

| | | | | | |
|---|---|---|---|---|---|
| | | | | • '567 application, response, amended claims 1, 2, 4, 8-12 (Apr. 20, 2017).<br>• '567 application, response, 6-9 (Feb. 21, 2017)<br>• '567 application, response, amended claims 1, 2, 4, 8-12 (Aug. 22, 2017).<br>• '567 application, response, 5-9 (Aug. 22, 2017)<br>• '567 application, response, amended claims 1, 2, 4, 8-12 (Mar. 13, 2018).<br>• '567 application, response, 5-7 (Mar. 13, 2018)<br>• '567 application, notice of allowability, 2-3 (May 31, 2018).<br><br>**Additional Evidence Identified Pursuant to L. Pat. R. 4.2(c) Intrinsic Evidence**<br>• Evidence cited or relied upon by Defendants, including the materials cited in Defendants' | • '553 application, notice of allowance (Apr. 21, 2017)<br><br>**U.S. Patent Application No. 14/699,567 File History generally, including but not limited to:**<br>• '567 application, original claims 1, 2, 10, 11<br>• '567 application, response, amended claims 1, 2, 4, 8-12 (Sept. 9, 2016).<br>• '567 application, response, 6-8 (Sept. 9, 2016)<br>• '567 application, response, amended claims 1, 2, 4, 8-12 (Feb.21, 2017).<br>• '567 application, response, 7-9 (Feb. 21, 2017)<br>• '567 application, response, amended claims 1, 2, 4, 8-12 (Apr. 20, 2017).<br>• '567 application, response, 6-9 (Feb. 21, 2017) |

| | | | | May 21, 2021 and June 4, 2021 identifications of constructions and evidence pursuant to L. Pat. R. 4.2(a)-(c). | • '567 application, response, amended claims 1, 2, 4, 8-12 (Aug. 22, 2017). |
| | | | | | • '567 application, response, 5-9 (Aug. 22, 2017) |
| | | | | **Extrinsic Evidence** | • '567 application, response, amended claims 1, 2, 4, 8-12 (Mar. 13, 2018). |
| | | | | • Evidence cited or relied upon by Defendants, including the materials cited in Defendants' May 21, 2021 and June 4, 2021 identifications of constructions and evidence pursuant to L. Pat. R. 4.2(a)-(c). | • '567 application, response, 5-7 (Mar. 13, 2018) |
| | | | | | • '567 application, notice of allowability, 2-3 (May 31, 2018). |
| | | | | • Cipla's and Aurobindo's Non-Infringement Contentions, including exhibits and materials cited. | • New Oxford American Dictionary, 3rd Edition, Stevenson and Lindeberg, Oxford University Press, Inc., 2010 ("in") at 875-76 |
| | | | | • Cipla's and Aurobindo's Invalidity Contentions, including exhibits and materials cited. | • New Oxford American Dictionary, 3rd Edition, Stevenson and Lindeberg, Oxford University Press, |
| | | | | • Cipla's and Aurobindo's Notice Letters. | |
| | | | | • Cipla's and Aurobindo's Interrogatory | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | Responses, including Cipla's and Aurobindo's Responses to Interrogatory Nos. 1-5.<br>• Expert opinions and/or testimony regarding how a person of ordinary skill in the art would understand the meaning of this term based on the disclosures in the patent specification, other intrinsic evidence, and the parties' extrinsic evidence. | Inc., 2010 ("formed") at 680-81.<br>• Plaintiffs' Responses to Invalidity Contentions.<br>• Plaintiffs' Disclosure of Asserted Claims and Infringement Contentions.<br>• Expert opinions and/or testimony from Gregor Anderson regarding how a person of ordinary skill in the art would understand the meaning of this term in view of the specification, prosecution history, intrinsic record, and the parties' extrinsic evidence. |
| 16 | "aperture"<br>'289 Patent, claim 3<br>'587 Patent, claims 3, 13, 20-22 | Plain and ordinary meaning in view of the claims, specification, and prosecution history.<br><br>"an opening or open space: hole" | "hole" | **U.S. Patent Nos. 9,463,289**<br>• '289 patent, claims 3, 9<br>• '289 patent, 6:24-33<br>• '289 patent, 6:34-67<br>• '289 patent, 7:1-25<br>• '289 patent, 9:22-34<br>• '289 patent, 11:4-12:8<br>• '289 patent, 12:13-13:2<br>• '289 patent, 13:10-22<br>• '289 patent, 13:40-52 | **Patents-in-Suit generally, including but not limited to:**<br>• '289 patent, claims 3, 9<br>• '289 patent, 6:24-33<br>• '289 patent, 6:34-67<br>• '289 patent, 7:1-25<br>• '289 patent, 9:22-34 |

| | | | | <ul><li>'289 patent, 14:40-47</li><li>'289 patent, 15:33-53</li><li>'289 patent, 16:6-13</li><li>'289 patent, Figs. 3A-3B, 4A, 6A-6H, 7A-7D, 8A-8D, 10A-10E</li></ul>**U.S. Patent No. 9,808,587**<ul><li>'587 patent, claims 3, 9, 13, 20, 21, 22</li><li>'587 patent, Abstract</li><li>'587 patent, 6:28-37</li><li>'587 patent, 6:38-7:4</li><li>'587 patent, 7:5-29</li><li>'587 patent, 9:25-37</li><li>'587 patent, 12:15-13:4</li><li>'587 patent, 13:12-24</li><li>'587 patent, 13:41-54</li><li>'587 patent, 14:42-49</li><li>'587 patent, 15:34-54</li><li>'587 patent, 16:7-14</li><li>'587 patent, Figs. 3A-3B, 4A, 6A-6H, 7A-7D, 8A-8D, 10A-10E</li></ul>**U.S. Application No. 13/110,532**<ul><li>'532 application, original claims (May 18, 2011)</li><li>'532 application, office action (June 28, 2013)</li></ul> | <ul><li>'289 patent, 11:4-12:8</li><li>'289 patent, 12:13-13:2</li><li>'289 patent, 13:10-22</li><li>'289 patent, 13:40-52</li><li>'289 patent, 14:40-47</li><li>'289 patent, 15:33-53</li><li>'289 patent, 16:6-13</li><li>'289 patent, Figs. 3A-3B, 4A, 6A-6H, 7A-7D, 8A-8D, 10A-10E</li><li>'587 patent, claims 3, 9, 13, 20, 21, 22</li><li>'587 patent, Abstract</li><li>'587 patent, 6:28-37</li><li>'587 patent, 6:38-7:4</li><li>'587 patent, 7:5-29</li><li>'587 patent, 9:25-37</li><li>'587 patent, 12:15-13:4</li><li>'587 patent, 13:12-24</li><li>'587 patent, 13:41-54</li><li>'587 patent, 14:42-49</li><li>'587 patent, 15:34-54</li><li>'587 patent, 16:7-14</li><li>'587 patent, Figs. 3A-3B, 4A, 6A-6H, 7A-7D, 8A-8D, 10A-10E</li><li>'512 patent, claims 1, 6</li></ul> |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | • '532 application, amendment and response (Sept. 26, 2013)<br><br>**U.S. Application No. 14/103,324**<br>• '324 application, original claims (Dec. 11, 2013)<br>• '324 application, office action (Aug. 10, 2015)<br>• '324 application, amendment and response (November 4, 2015)<br>• '324 application, final rejection (Dec. 7, 2015)<br>• '324 application, amendment and response, 1-7 (Mar. 7, 2016)<br>• '324 application, notice of allowance/ allowability, 2-3 (May 20, 2016)<br><br>**Extrinsic Evidence**<br>• The American Heritage Dictionary of the English Language 82 (5th ed. 2018) | • '512 patent, 7:65-8:30<br>• '512 patent, 16:55-17:4<br>• '512 patent, 11:4-12:10<br>• '512 patent, Figs. 1-26<br><br>**U.S. Application No. 13/110,532 generally, including but not limited to:**<br>• '532 application, Original claims (May 18, 2011)<br>• '532 application, office action (June 28, 2013)<br>• '532 application, amendment and response (September 26, 2013)<br><br>**U.S. Application No. 14/103,324 generally, including but not limited to:**<br>• '324 application, original claims (December 11, 2013) |

| | | | | | |
|---|---|---|---|---|---|
| | | | | • Webster's II, New College Dictionary 52 (1985)<br>• Merriam-Webster's Collegiate Dictionary 57 (11th ed. 2003)<br>• New Oxford American Dictionary 72 (3rd ed. 2010)<br>• Webster's Third New International Dictionary of the English Language Unabridged 99 (2002)<br>• *See also* evidence for "aperture" for '512 patent.<br><br>**Additional Evidence Identified Pursuant to L. Pat. R. 4.2(c)**<br>**Intrinsic Evidence**<br>• Evidence cited or relied upon by Defendants, including the materials cited in Defendants' May 21, 2021 and June 4, 2021 identifications of constructions and evidence pursuant to L. Pat. R. 4.2(a)-(c).<br><br>**Extrinsic Evidence** | • '324 application, office action (August 10, 2015)<br>• '324 application, amendment and response (November 4, 2015)<br>• '324 application, final rejection (December 7, 2015)<br>• '324 application, amendment and response, 1-7 (March 7, 2016)<br>• '324 application, notice of allowance/ allowability, 2-3 (May 20, 2016)<br><br>**U.S. Patent Application No. 15/804,735 File History**<br>• '735 application, preliminary amendment, claims 23, 28 (Nov. 8, 2017)<br>• '735 application, office action (Nov. 4, 2019)<br>• '735 application, response, terminal disclaimer (Jan. 31, 2020) |

| | | | | • Evidence cited or relied upon by Defendants, including the materials cited in Defendants' May 21, 2021 and June 4, 2021 identifications of constructions and evidence pursuant to L. Pat. R. 4.2(a)-(c). <br> • Cipla's and Aurobindo's Non-Infringement Contentions, including exhibits and materials cited. <br> • Cipla's and Aurobindo's Invalidity Contentions, including exhibits and materials cited. <br> • Cipla's and Aurobindo's Notice Letters. <br> • Cipla's and Aurobindo's Interrogatory Responses, including Cipla's and Aurobindo's Responses to Interrogatory Nos. 1-5. <br> • Expert opinions and/or testimony regarding | • '735 application, notice of allowance (Feb. 24, 2020) <br><br> **U.S. Patent Application No. 14/713,643 File History generally, including but not limited to:** <br> • '643 application, original claims 3-4 <br> • '643 application, office action (July 12, 2016) <br> • '643 application, response, amended claim 1 (Sept. 28, 2016) <br> • '643 application, notice of allowance (Oct. 13, 2016) <br><br> **U.S. Patent Application No. 15/289,553 File History generally, including but not limited to:** <br> • '553 application, original claims 2, 5-7 <br> • '553 application, office action (Dec. 19, 2016) |
|---|---|---|---|---|---|

| | | | | how a person of ordinary skill in the art would understand the meaning of this term based on the disclosures in the patent specification, other intrinsic evidence, and the parties' extrinsic evidence. <br><br> • *See also* rebuttal evidence for "aperture" for '512 patent. | • '553 application, response, amended claim 1 (Mar. 17, 2017) <br> • '553 application, response, terminal disclaimer (Apr. 6, 2017) <br> • '553 application, notice of allowance (Apr. 21, 2017) <br><br> • Plaintiffs' Responses to Invalidity Contentions. <br> • Plaintiffs' Disclosure of Asserted Claims and Infringement Contentions. <br> • The American Heritage Dictionary of the English Language 82 (5th ed. 2018) <br> • Webster's II, New College Dictionary 52 (1985) <br> • Merriam-Webster's Collegiate Dictionary 57 (11th ed. 2003) <br> • New Oxford American Dictionary 72 (3rd ed. 2010) |

| | | | | | • Webster's Third New International Dictionary of the English Language Unabridged 99 (2002)
• Leah Jung, *A Design Guide for Information and Technology Equipment*, Am. Plastics Council (2002)
• *Mechanical Fastening*, Handbook of Plastics Joining ch. 18 (Michael J. Troughton ed. 2008)
• Edward A. Muccio, *Plastic Part Technology 266 (1991)*
• Gary Sullivan & Lance Crawford, *The Heat Stake Advantage, Plastic Decorating* Mag. (2003)
• Expert opinions and/or testimony from Gregor Anderson regarding how a person of |

| | | | | | ordinary skill in the art would understand the meaning of this term in view of the specification, prosecution history, intrinsic record, and the parties' extrinsic evidence. |
|---|---|---|---|---|---|
| 17 | "dose counter chamber"<br><br>'512 Patent, claim 2, 3 | Plain and ordinary meaning in view of the claims, specification, and prosecution history.<br><br>"a chamber of the inhaler in which the dose counter is located" | "space or cavity defined by the main surface of the inner walls and the inner wall through which a portion of the actuation member extends in which the dose counter is located" | **U.S. Patent No. 10,695,512**<br>• '512 patent, claim 2<br>• '512 patent, claim 3<br>• '512 patent, 4:39-50<br>• '512 patent, 6:28-37<br>• '512 patent, 7:24-29<br>• '512 patent, 8:31-40<br>• '512 patent, 8:41-43<br>• '512 patent, 8:44-50<br>• '512 patent, 11:4-12:10<br>• '512 patent, 12:40-55<br>• '512 patent, 13:12-24<br>• '512 patent, 13:42-54<br>• '512 patent, 16:10-14<br>• '512 patent, 16:15-28<br>• '512 patent, 16:55-74<br>• '512 patent, 17:12-23<br>• '512 patent, Figs. 1-26<br><br>**U.S. Patent Application No. 14/699,567 File History** | **Patents-in-Suit generally, including but not limited to:**<br>• '289 patent, 12:38-53<br>• '289 patent, Figs. 7B-7D<br>• '156 patent, claims 1, 11, 12<br>• '156 patent, 4:24-45<br>• '156 patent, 6:24-33<br>• '156 patent 7:20-25<br>• '156 patent 8:28-37<br>• '156 patent, 8:38-40<br>• '156 patent, 8:41-47<br>• '156 patent, 11:4-12:10<br>• '156 patent, 12:40-55<br>• '156 patent, 13:12-24<br>• '156 patent, 13:42-54<br>• '156 patent, 16:10-14<br>• '156 patent, 16:15-28<br>• '156 patent, 16:55-17:4 |

| | | | | <ul><li>'567 application, original claims 1, 10, 11</li><li>'567 application, office action 5-6 (June 17, 2016)</li><li>'567 application, amended claims 1, 10, 11 (Sept. 9, 2016)</li><li>'567 application, office action 6 (Oct. 20, 2016)</li><li>'567 application, amended claims 1, 10, 11 (Feb. 21, 2017)</li><li>'567 application, amended claims 1, 10, 11 (Apr. 20, 2017)</li><li>'567 application, office action 8 (May 22, 2017)</li><li>'567 application, amended claims 1, 10, 11 (Aug. 22, 2017)</li><li>'567 application, office action 10 (Sept. 13, 2017)</li><li>'567 application, amended claims 1, 10, 11 (Mar. 13, 2018)</li><li>**U.S. Patent Application No. 14/713,643 File History**</li><li>'643 application, original claims 1, 5, 6</li></ul> | <ul><li>'156 patent, 17:12-23</li><li>'156 patent, Figs. 4A-6H, 10A-10</li><li>'512 patent, claim 2</li><li>'512 patent, claim 3</li><li>'512 patent, 4:39-50</li><li>'512 patent, 6:28-37</li><li>'512 patent, 7:24-29</li><li>'512 patent, 8:31-40</li><li>'512 patent, 8:41-43</li><li>'512 patent, 8:44-50</li><li>'512 patent, 11:4-12:10</li><li>'512 patent, 12:40-55</li><li>'512 patent, 13:12-24</li><li>'512 patent, 13:42-54</li><li>'512 patent, 16:10-14</li><li>'512 patent, 16:15-28</li><li>'512 patent, 16:55-74</li><li>'512 patent, 17:12-23</li><li>'512 patent, Figs. 1-26</li></ul>**U.S. Patent Application No. 14/699,567 generally, including but not limited to:**<ul><li>'567 application, original claims 1, 10, 11</li></ul> |

| | | | | | |
|---|---|---|---|---|---|
| | | | | • '643 application, office action (July 12, 2016)<br>• '643 application, response, original claims 5, 6 (Sept. 28, 2016)<br>• '643 application, notice of allowance (Oct. 13, 2016)<br><br>**U.S. Patent Application No. 15/289,553 File History**<br>• '553 application, original claims 1, 3, 4<br>• '553 application, office action (Dec. 19, 2016)<br>• '553 application, response, original claims 1, 3, 4 (Mar. 17, 2017)<br>• '553 application, terminal disclaimer (Apr. 6, 2017)<br>• '553 application, notice of allowance (Apr. 21, 2017)<br>**U.S. Patent Application No. 15/804,735 File History**<br>• '735 application, preliminary amendment, | • '567 application, office action 5-6 (June 17, 2016)<br>• '567 application, amended claims 1, 10, 11 (Sept. 9, 2016)<br>• '567 application, office action 6 (Oct. 20, 2016)<br>• '567 application, amended claims 1, 10, 11 (Feb. 21, 2017)<br>• '567 application, amended claims 1, 10, 11 (Apr. 20, 2017)<br>• '567 application, office action 8 (May 22, 2017)<br>• '567 application, amended claims 1, 10, 11 (Aug. 22, 2017)<br>• '567 application, office action 10 (Sept. 13, 2017)<br>• '567 application, amended claims 1, 10, 11 (Mar. 13, 2018) |

| | | | | |
|---|---|---|---|---|
| | | | | claims 24 and 25 (Nov. 8, 2017)<br>• '735 application, office action (Nov. 4, 2019)<br>• '735 application, response, terminal disclaimer (Jan. 31, 2020)<br>• '735 application, notice of allowance (Feb. 24, 2020)<br>• *See also* evidence for "separate counter chamber" for '156 patent.<br><br>**Additional Evidence Identified Pursuant to L. Pat. R. 4.2(c)**<br>**Intrinsic Evidence**<br>• Evidence cited or relied upon by Defendants, including the materials cited in Defendants' May 21, 2021 and June 4, 2021 identification of constructions and evidence pursuant to L. Pat. R. 4.2(a)-(c).<br><br>**Extrinsic Evidence**<br>• Evidence cited or relied upon by Defendants, | **U.S. Patent Application No. 14/713,643 File History generally, including but not limited to:**<br>• '643 application, original claims 1, 5, 6<br>• '643 application, office action (July 12, 2016)<br>• '643 application, response, original claims 5, 6 (Sept. 28, 2016)<br>• '643 application, notice of allowance (Oct. 13, 2016)<br><br>**U.S. Patent Application No. 15/289,553 File History generally, including but not limited to:**<br>• '553 application, original claims 1, 3, 4<br>• '553 application, office action (Dec. 19, 2016)<br>• '553 application, response, original claims 1, 3, 4 (Mar. 17, 2017) |

| | | | | including the materials cited in Defendants' May 21, 2021 and June 4, 2021 identifications of constructions and evidence pursuant to L. Pat. R. 4.2(a)-(c). | • '553 application, terminal disclaimer (Apr. 6, 2017) • '553 application, notice of allowance (Apr. 21, 2017) |
| | | | | • Cipla's and Aurobindo's Non-Infringement Contentions, including exhibits and materials cited. | **U.S. Patent Application No. 15/804,735 File History generally, including but not limited to:** • '735 application, preliminary amendment, claims 24 and 25 (Nov. 8, 2017) |
| | | | | • Cipla's and Aurobindo's Invalidity Contentions, including exhibits and materials cited. | • '735 application, office action (Nov. 4, 2019) |
| | | | | • Cipla's and Aurobindo's Notice Letters. | • '735 application, response, terminal disclaimer (Jan. 31, 2020) |
| | | | | • Cipla's and Aurobindo's Interrogatory Responses, including Cipla's and Aurobindo's Responses to Interrogatory Nos. 1-5. | • '735 application, notice of allowance (Feb. 24, 2020) |
| | | | | • Expert opinions and/or testimony regarding how a person of ordinary skill in the art | • New Oxford American Dictionary, 3rd Edition, Stevenson and |

| | | | | would understand the meaning of this term based on the disclosures in the patent specification, other intrinsic evidence, and the parties' extrinsic evidence. | • Lindeberg, Oxford University Press, Inc., 2010 ("chamber") at 287.<br><br>• Plaintiffs' Responses to Invalidity Contentions.<br>• Plaintiffs' Disclosure of Asserted Claims and Infringement Contentions.<br>• Expert opinions and/or testimony from Gregor Anderson regarding how a person of ordinary skill in the art would understand the meaning of this term in view of the specification, prosecution history, intrinsic record, and the parties' extrinsic evidence. |
| 18 | "separate counter chamber"<br><br>'156 Patent, claim 12 | Plain and ordinary meaning in view of the claims, specification, and prosecution history. | "discrete space or cavity defined by the main surface of the inner walls and the inner wall through which a portion of the actuation member | **U.S. Patent No. 10,086,156**<br>• '156 patent, claims 1, 11, 12<br>• '156 patent, 4:24-45<br>• '156 patent, 6:24-33<br>• '156 patent 7:20-25 | **Patents-in-Suit generally, including but not limited to:**<br>• '289 patent, 12:38-53<br>• '289 patent, Figs. 7B-7D |

| | | "a separate chamber of the inhaler in which the dose counter is located" | extends in which the dose counter is located" | • '156 patent 8:28-37 <br> • '156 patent, 8:38-40 <br> • '156 patent, 8:41-47 <br> • '156 patent, 11:4-12:10 <br> • '156 patent, 12:40-55 <br> • '156 patent, 13:12-24 <br> • '156 patent, 13:42-54 <br> • '156 patent, 16:10-14 <br> • '156 patent, 16:15-28 <br> • '156 patent, 16:55-17:4 <br> • '156 patent, 17:12-23 <br> • '156 patent, Figs. 4A-6H, 10A-10F. <br><br> **U.S. Patent Application No. 14/699,567** <br> • '567 application, original claims 1, 10, 11 <br> • '567 application, office action 5-6 (June 17, 2016) <br> • '567 application, amended claims 1, 10, 11 (Sept. 9, 2016) <br> • '567 application, office action 6 (Oct. 20, 2016) <br> • '567 application, amended claims 1, 10, 11 (Feb. 21, 2017) <br> • '567 application, amended claims 1, 10, 11 (Apr. 20, 2017) | • '156 patent, claims 1, 11, 12 <br> • '156 patent, 4:24-45 <br> • '156 patent, 6:24-33 <br> • '156 patent 7:20-25 <br> • '156 patent 8:28-37 <br> • '156 patent, 8:38-40 <br> • '156 patent, 8:41-47 <br> • '156 patent, 11:4-12:10 <br> • '156 patent, 12:40-55 <br> • '156 patent, 13:12-24 <br> • '156 patent, 13:42-54 <br> • '156 patent, 16:10-14 <br> • '156 patent, 16:15-28 <br> • '156 patent, 16:55-17:4 <br> • '156 patent, 17:12-23 <br> • '156 patent, Figs. 4A-6H, 10A-10 <br> • '512 patent, claim 2 <br> • '512 patent, claim 3 <br> • '512 patent, 4:39-50 <br> • '512 patent, 6:28-37 <br> • '512 patent, 7:24-29 <br> • '512 patent, 8:31-40 <br> • '512 patent, 8:41-43 <br> • '512 patent, 8:44-50 <br> • '512 patent, 11:4-12:10 <br> • '512 patent, 12:40-55 <br> • '512 patent, 13:12-24 |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| | | | | • '567 application, office action 8 (May 22, 2017)<br>• '567 application, amended claims 1, 10, 11 (Aug. 22, 2017)<br>• '567 application, office action 10 (Sept. 13, 2017)<br>• '567 application, amended claims 1, 10, 11 (Mar. 13, 2018)<br><br>• *See also* evidence for "dose counter chamber" for '512 patent.<br><br>**Additional Evidence Identified Pursuant to L. Pat. R. 4.2(c)**<br><br>**Intrinsic Evidence**<br>• Evidence cited or relied upon by Defendants, including the materials cited in Defendants'<br>• May 21, 2021 and June 4, 2021 identifications of constructions and evidence pursuant to L. Pat. R. 4.2(a)-(c).<br><br>**Extrinsic Evidence** | • '512 patent, 13:42-54<br>• '512 patent, 16:10-14<br>• '512 patent, 16:15-28<br>• '512 patent, 16:55-74<br>• '512 patent, 17:12-23<br>• '512 patent, Figs. 1-26<br><br>**U.S. Patent Application No. 14/699,567 generally, including but not limited to:**<br>• '567 application, original claims 1, 10, 11<br>• '567 application, office action 5-6 (June 17, 2016)<br>• '567 application, amended claims 1, 10, 11 (Sept. 9, 2016)<br>• '567 application, office action 6 (Oct. 20, 2016)<br>• '567 application, amended claims 1, 10, 11 (Feb. 21, 2017)<br>• '567 application, amended claims 1, 10, 11 (Apr. 20, 2017) |

| | | | | | |
|---|---|---|---|---|---|
| | | | | • Evidence cited or relied upon by Defendants, including the materials cited in Defendants' May 21, 2021 and June 4, 2021 identifications of constructions and evidence pursuant to L. Pat. R. 4.2(a)-(c).<br>• Cipla's and Aurobindo's Non-Infringement Contentions, including exhibits and materials cited.<br>• Cipla's and Aurobindo's Invalidity Contentions, including exhibits and materials cited.<br>• Cipla's and Aurobindo's Notice Letters.<br>• Cipla's and Aurobindo's Interrogatory Responses, including Cipla's and Aurobindo's Responses to Interrogatory Nos. 1-5.<br>• Expert opinions and/or testimony regarding | • '567 application, office action 8 (May 22, 2017)<br>• '567 application, amended claims 1, 10, 11 (Aug. 22, 2017)<br>• '567 application, office action 10 (Sept. 13, 2017)<br>• '567 application, amended claims 1, 10, 11 (Mar. 13, 2018)<br>**U.S. Patent Application No. 14/713,643 File History generally, including but not limited to:**<br>• '643 application, original claims 1, 5, 6<br>• '643 application, office action (July 12, 2016)<br>• '643 application, response, original claims 5, 6 (Sept. 28, 2016)<br>• '643 application, notice of allowance (Oct. 13, 2016) |

| | | | | how a person of ordinary skill in the art would understand the meaning of this term based on the disclosures in the patent specification, other intrinsic evidence, and the parties' extrinsic evidence. <ul><li>American Heritage Dictionary of the English Language 1597-98 (5th ed. 2018)</li><li>Webster's Third New International Dictionary 2069 (2002)</li><li>*See also* rebuttal evidence for "dose counter chamber" for '512 patent.</li></ul> | **U.S. Patent Application No. 15/289,553 File History generally, including but not limited to:** <ul><li>'553 application, original claims 1, 3, 4</li><li>'553 application, office action (Dec. 19, 2016)</li><li>'553 application, response, original claims 1, 3, 4 (Mar. 17, 2017)</li><li>'553 application, terminal disclaimer (Apr. 6, 2017)</li><li>'553 application, notice of allowance (Apr. 21, 2017)</li></ul> **U.S. Patent Application No. 15/804,735 File History generally, including but not limited to:** <ul><li>'735 application, preliminary amendment, claims 24 and 25 (Nov. 8, 2017)</li></ul> |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| | | | | | <ul><li>'735 application, office action (Nov. 4, 2019)</li><li>'735 application, response, terminal disclaimer (Jan. 31, 2020)</li><li>'735 application, notice of allowance (Feb. 24, 2020)</li></ul><br><ul><li>New Oxford American Dictionary, 3rd Edition, Stevenson and Lindeberg, Oxford University Press, Inc., 2010 ("chamber") at 287.</li><li>Plaintiffs' Responses to Invalidity Contentions.</li><li>Plaintiffs' Disclosure of Asserted Claims and Infringement Contentions.</li><li>Expert opinions and/or testimony from Gregor Anderson regarding how a person of ordinary skill in the art would understand</li></ul> |

| | | | | | the meaning of this term in view of the specification, prosecution history, intrinsic record, and the parties' extrinsic evidence. |
|---|---|---|---|---|---|
| 19 | "count pawl"<br><br>'156 Patent, claims 1, 9 | Plain and ordinary meaning in view of the claims, specification, and prosecution history.<br><br>"a pawl that is a component of the dose counter that is capable of engaging with a second tooth of the rachet wheel" | "a pawl that is part of the dose counter, separate from an actuator pawl, that is arranged to engage with a second tooth different from the first tooth of the ratchet wheel" | **U.S. Patent No. 10,086,156**<br>• '156 patent, claims 1, 9, 10<br>• '156 patent, 3:57-60<br>• '156 patent, 3:61-64<br>• '156 patent, 5:66-6:6<br>• '156 patent, 6:7-19<br>• '156 patent, 11:4-12:10<br>• '156 patent, 13:42-54<br>• '156 patent, 13:55-14:10<br>• '156 patent, 14:11-15<br>• '156 patent, 14:16-26<br>• '156 patent, 14:50-61<br>• '156 patent, 14:62-15:14<br>• '156 patent, 15:15-33<br>• '156 patent, Figs. 6A-11, 14-20<br>**U.S. Patent Application No. 14/699,567 File History**<br>• '567 application, amended claim 1 (Sept. 9, 2016) | **Patents-in-Suit generally, including but not limited to:**<br>• '289 patent, 13:40-15:32<br>• '289 patent, 14:60-15:3<br>• '289 patent, Figs. 6D, 6G<br>• '289 patent, Figs. 10A-10F<br>• '156 patent, claims 1, 9, 10<br>• '156 patent, 3:57-60<br>• '156 patent, 3:61-64<br>• '156 patent, 5:66-6:6<br>• '156 patent, 6:7-19<br>• '156 patent, 11:4-12:10<br>• '156 patent, 13:42-54<br>• '156 patent, 13:55-14:10<br>• '156 patent, 14:11-15<br>• '156 patent, 14:16-26<br>• '156 patent, 14:50-61 |

| | | | | |
|---|---|---|---|---|
| | | | | • '567 application, response 6-8 (Sept. 9, 2016)<br>• '567 application, office action 2-12 (Oct. 20, 2016)<br>• '567 application, amended claim 1 (Feb. 21, 2017)<br>• '567 application, response 7-9 (Feb. 21, 2017)<br>• '567 application, amended claim 1 (Apr. 20, 2017)<br>• '567 application, response 6-9 (Apr. 20, 2017)<br>• '567 application, office action 2-13 (May 22, 2017)<br>• '567 application, amended claim 1 (Aug. 22, 2017)<br>• '567 application, response 5-9 (Aug. 22, 2017)<br>• '567 application, office action 2-15 (Sept. 13, 2017)<br>• '567 application, amended claim 1 (Mar. 13, 2013) | • '156 patent, 14:62-15:14<br>• '156 patent, 15:15-33<br>• '156 patent, Figs. 6A-11, 14-20<br><br>**U.S. Patent Application No. 14/699,567 File History generally, including but not limited to:**<br>• '567 application, amended claim 1 (Sept. 9, 2016)<br>• '567 application, response 6-8 (Sept. 9, 2016)<br>• '567 application, office action 2-12 (Oct. 20, 2016)<br>• '567 application, amended claim 1 (Feb. 21, 2017)<br>• '567 application, response 7-9 (Feb. 21, 2017)<br>• '567 application, amended claim 1 (Apr. 20, 2017)<br>• '567 application, response 6-9 (Apr. 20, 2017) |

| | | | | | |
|---|---|---|---|---|---|
| | | | | - '567 application, response 6-7 (Mar. 13, 2013)<br>- '567 application, notice of allowability 2-3 (May 31, 2013)<br><br>**Additional Evidence Identified Pursuant to L. Pat. R. 4.2(c)**<br><br>**Intrinsic Evidence**<br>- Evidence cited or relied upon by Defendants, including the materials cited in Defendants' May 21, 2021 and June 4, 2021 identifications of constructions and evidence pursuant to L. Pat. R. 4.2(a)-(c).<br><br>**Extrinsic Evidence**<br>- Evidence cited or relied upon by Defendants, including the materials cited in Defendants' May 21, 2021 and June 4, 2021 identifications of constructions and evidence pursuant to L. Pat. R. 4.2(a)-(c). | - '567 application, office action 2-13 (May 22, 2017)<br>- '567 application, amended claim 1 (Aug. 22, 2017)<br>- '567 application, response 5-9 (Aug. 22, 2017)<br>- '567 application, office action 2-15 (Sept. 13, 2017)<br>- '567 application, amended claim 1 (Mar. 13, 2013)<br>- '567 application, response 6-7 (Mar. 13, 2013)<br>- '567 application, notice of allowability 2-3 (May 31, 2013)<br><br>- Plaintiffs' Responses to Invalidity Contentions.<br>- Plaintiffs' Disclosure of Asserted Claims and Infringement Contentions.<br>- Expert opinions and/or testimony from Gregor Anderson regarding |

| | | | | | |
|---|---|---|---|---|---|
| | | | | <ul><li>Cipla's and Aurobindo's Non-Infringement Contentions, including exhibits and materials cited.</li><li>Cipla's and Aurobindo's Invalidity Contentions, including exhibits and materials cited.</li><li>Cipla's and Aurobindo's Notice Letters.</li><li>Cipla's and Aurobindo's Interrogatory Responses, including Cipla's and Aurobindo's Responses to Interrogatory Nos. 1-5.</li><li>Expert opinions and/or testimony regarding how a person of ordinary skill in the art would understand the meaning of this term based on the disclosures in the patent specification, other intrinsic evidence, and</li></ul> | how a person of ordinary skill in the art would understand the meaning of this term in view of the specification, prosecution history, intrinsic record, and the parties' extrinsic evidence |

| | | | | the parties' extrinsic evidence. | |
|---|---|---|---|---|---|